# EXHIBIT 24

**Form 5500**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

**2015**

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2015 or fiscal plan year beginning  01/01/2015                          and ending  12/31/2015

**A** This return/report is for:  ☐ a multiemployer plan;  ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions); or

☐ a single-employer plan;  ☒ a DFE (specify)  M

**B** This return/report is:  ☐ the first return/report;  ☐ the final return/report;

☐ an amended return/report;  ☐ a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☒ Form 5558;  ☐ automatic extension;  ☐ the DFVC program;

☐ special extension (enter description)

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan

MCKINSEY MASTER RETIREMENT TRUST

**1b** Three-digit plan number (PN) ▶  017

**1c** Effective date of plan

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

MCKINSEY & COMPANY, INC.

711 THIRD AVENUE 4FL
NEW YORK, NY 10017

**2b** Employer Identification Number (EIN)
13-1826332

**2c** Plan Sponsor's telephone number
212-446-7000

**2d** Business code (see instructions)

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 09/28/2016 | JAMES E. FARRELL JR. |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 09/29/2016 | GUN KERESTECI |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |
| Preparer's name (including firm name, if applicable) and address (include room or suite number) | | | Preparer's telephone number |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Form 5500 (2015)
v. 150123

Form 5500 (2015) — Page **2**

| | | | |
|---|---|---|---|
| **3a** Plan administrator's name and address ☐ Same as Plan Sponsor | | **3b** Administrator's EIN | |

MCKINSEY & COMPANY, INC.

711 THIRD AVENUE 4FL
NEW YORK, NY 10017

**3b** Administrator's EIN
13-1826332

**3c** Administrator's telephone number
212-446-7000

---

**4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report:

**4b** EIN

**a** Sponsor's name

**4c** PN

---

| | | |
|---|---|---|
| **5** Total number of participants at the beginning of the plan year | **5** | |
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** Total number of active participants at the beginning of the plan year............................................ | **6a(1)** | |
| **a(2)** Total number of active participants at the end of the plan year .................................................. | **6a(2)** | |
| **b** Retired or separated participants receiving benefits................................................................... | **6b** | |
| **c** Other retired or separated participants entitled to future benefits................................................. | **6c** | |
| **d** Subtotal. Add lines **6a(2)**, **6b**, and **6c**. ................................................................................... | **6d** | 0 |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits................ | **6e** | |
| **f** Total.  Add lines **6d** and **6e**. ............................................................................................... | **6f** | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item)........................................................................................................ | **6g** | |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested | **6h** | |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item) ......... | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

---

**9a** Plan funding arrangement (check all that apply)

- **(1)** ☐ Insurance
- **(2)** ☐ Code section 412(e)(3) insurance contracts
- **(3)** ☐ Trust
- **(4)** ☐ General assets of the sponsor

**9b** Plan benefit arrangement (check all that apply)

- **(1)** ☐ Insurance
- **(2)** ☐ Code section 412(e)(3) insurance contracts
- **(3)** ☐ Trust
- **(4)** ☐ General assets of the sponsor

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

**a** Pension Schedules

- **(1)** ☐ **R** (Retirement Plan Information)
- **(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary
- **(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b** General Schedules

- **(1)** ☒ **H** (Financial Information)
- **(2)** ☐ **I** (Financial Information – Small Plan)
- **(3)** ☒ _3_ **A** (Insurance Information)
- **(4)** ☒ **C** (Service Provider Information)
- **(5)** ☒ **D** (DFE/Participating Plan Information)
- **(6)** ☐ **G** (Financial Transaction Schedules)

Form 5500 (2015)                                                                 Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................………..…… ☐ Yes   ☐ No

   If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ….….... ☐ Yes   ☐ No

**11c** Enter the Receipt Confirmation Code for the 2015 Form M-1 annual report.  If the plan was not required to file the 2015 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

   Receipt Confirmation Code_____

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2015**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2015 or fiscal plan year beginning 01/01/2015 | and ending 12/31/2015 |
|---|---|

| **A** Name of plan<br>MCKINSEY MASTER RETIREMENT TRUST | **B**  Three-digit<br>plan number (PN)   ▶ | 017 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>MCKINSEY & COMPANY, INC. | **D**  Employer Identification Number (EIN)<br>13-1826332 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 39-0509570 | 67091 | 43172 | 1 | 01/01/2015 | 12/31/2015 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 507 | 667 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| ELLEN E STEELE ALLARE          4647 NORTH 32ND STREET, SUITE 105<br>PHOENIX, AZ 85018 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 395 | 657 | PERSISTENCY FEES OTHER COMPENSATION | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| MILLER FNCL GRP LLC          2201 E CAMELBACK ROAD STE 400<br>PHOENIX, AZ 85016 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 112 | 10 | OTHER COMPENSATION | 3 |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2015<br>v. 150123

Schedule A  (Form 5500) 2015

Page **2** -  1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2015                                                   Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|------------------------------------------------|

Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end........................................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................................ | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶ SEE ATTACHMENT ACTUARIAL ASSUMPTIONS

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier............................................................................................................................................ | **6b** | 31200 |
| **c** | Premiums due but unpaid at the end of the year........................................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount................................................................................................. | **6d** | |

   Specify nature of costs ▶

   **e** Type of contract:  (1) ☒ individual policies     (2) ☐ group deferred annuity

      (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

               (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ...................................................................................................... | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | |
| | (2) Dividends and credits ..................................................................... | **7c(2)** | 0 |
| | (3) Interest credited during the year ................................................... | **7c(3)** | |
| | (4) Transferred from separate account ............................................... | **7c(4)** | |
| | (5) Other (specify below)..................................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................................................... | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.............................................. | **7e(2)** | |
| | (3) Transferred to separate account ...................................................... | **7e(3)** | |
| | (4) Other (specify below)...................................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ............................................................................ | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................................... | **7f** | 0 |

Schedule A  (Form 5500) 2015                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2015

**This Form is Open to Public Inspection**

| For calendar plan year 2015 or fiscal plan year beginning | 01/01/2015 | and ending | 12/31/2015 |

**A** Name of plan
MCKINSEY MASTER RETIREMENT TRUST

**B** Three-digit
plan number (PN)  ▶   017

**C** Plan sponsor's name as shown on line 2a of Form 5500
MCKINSEY & COMPANY, INC.

**D** Employer Identification Number (EIN)
13-1826332

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier
MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| | | | | **(f)** From | **(g)** To |
|---|---|---|---|---|---|
| 04-1590850 | 65935 | 15534565 | 1 | 02/01/2014 | 01/31/2015 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

CRUMP LIFE INSURANCE SERVICES INC.          4135 N FRONT ST.
                                            HARRISBURG, PA 17110-1616

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
|---|---|---|---|
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2015
v. 150123

Schedule A  (Form 5500) 2015                                    Page **2 -** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2015            Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end........................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ....................................... | **5** | |

**6** Contracts With Allocated Funds:

**a**    State the basis of premium rates   ▶ SEE ATTACHMENT REPORT CERTIFICATION ANNUITY & LIFE INSURANCE RATES

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier....................................................................................................................... | **6b** | 0 |
| **c** | Premiums due but unpaid at the end of the year ................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................................................... | **6d** | |

       Specify nature of costs   ▶

**e**    Type of contract:   (1) ☒ individual policies      (2) ☐ group deferred annuity

       (3) ☐ other (specify)   ▶

**f**    If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**    Type of contract:     (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                        (3) ☐ guaranteed investment         (4) ☐ other   ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................ | | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year................................... | **7c(1)** | | |
| | (2) Dividends and credits ..................................................................... | **7c(2)** | 0 | |
| | (3) Interest credited during the year ...................................................... | **7c(3)** | | |
| | (4) Transferred from separate account .................................................. | **7c(4)** | | |
| | (5) Other (specify below)..................................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................................ | | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | | **7d** | 0 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier........................................... | **7e(2)** | | |
| | (3) Transferred to separate account .................................................... | **7e(3)** | | |
| | (4) Other (specify below)..................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................................ | | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | **7f** | 0 |

Schedule A  (Form 5500) 2015                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** | Premiums: (1) Amount received............................................................... | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid................................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve........................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | 0 |
| **b** | Benefit charges (1) Claims paid ............................................................... | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves............................................. | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)..................................................... | **9b(3)** | 0 |
| | (4) Claims charged............................................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions .................................................................................. | **9c(1)(A)** | |
| | (B) Administrative service or other fees ................................................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs ..................................................... | **9c(1)(C)** | |
| | (D) Other expenses ............................................................................. | **9c(1)(D)** | |
| | (E) Taxes............................................................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ........................................ | **9c(1)(F)** | |
| | (G) Other retention charges ................................................................. | **9c(1)(G)** | |
| | (H) Total retention ............................................................................... | **9c(1)(H)** | 0 |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) ............ | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement.................. | **9d(1)** | |
| | (2) Claim reserves............................................................................... | **9d(2)** | |
| | (3) Other reserves............................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................... | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ............................................................. | **10a** | |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ..................... | **10b** | |
| | Specify nature of costs ▶ | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2015**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2015 or fiscal plan year beginning 01/01/2015 | and ending 12/31/2015 |
|---|---|

| **A** Name of plan<br>MCKINSEY MASTER RETIREMENT TRUST | **B** Three-digit<br>plan number (PN)  ▶  017 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>MCKINSEY & COMPANY, INC. | **D** Employer Identification Number (EIN)<br>13-1826332 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier
NEW YORK LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-5582869 | 66915 | P87456 | 1 | 01/01/2015 | 12/31/2015 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

SCHOENFELD CLU CHFC MSFS HARR          24325 LOMA PRIETA AVE
                                       LOS GATOS, CA 95033

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**

Schedule A (Form 5500) 2015
v. 150123

Schedule A  (Form 5500) 2015                                    Page **2** - 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2015              Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end........................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶ RATES APPLY TO POLICIES ISSUED TO A PLAN IN A PARTICULAR PLAN YEAR

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier................................................................................................................................. | **6b** | 0 |
| **c** | Premiums due but unpaid at the end of the year............................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount....................................................................................... | **6d** | |

    Specify nature of costs ▶

  **e** Type of contract:  (1) ☒ individual policies     (2) ☐ group deferred annuity

    (3) ☐ other (specify) ▶

  **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:    (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                     (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year........................................................................................................ | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year.................................. | **7c(1)** | |
| | (2) Dividends and credits ............................................................ | **7c(2)** | |
| | (3) Interest credited during the year ........................................... | **7c(3)** | |
| | (4) Transferred from separate account ....................................... | **7c(4)** | |
| | (5) Other (specify below)............................................................ | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ......................................................................................................... | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................................ | **7d** | 0 |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier ................................. | **7e(2)** | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | |
| | (4) Other (specify below)............................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ...................................................................................................... | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................... | **7f** | 0 |

Schedule A  (Form 5500) 2015                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☐ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received.................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid.................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve.................................. | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid.................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**).................................. | | **9b(3)** | 0 |
| (4) Claims charged.................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions.................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees.................................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | | |
| (D) Other expenses.................................. | **9c(1)(D)** | | |
| (E) Taxes.................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies.................................. | **9c(1)(F)** | | |
| (G) Other retention charges.................................. | **9c(1)(G)** | | |
| (H) Total retention.................................. | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement.................. | | **9d(1)** | |
| (2) Claim reserves.................................. | | **9d(2)** | |
| (3) Other reserves.................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.).................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier.................................. | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. .................. | **10b** | |

Specify nature of costs ▶

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............. | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE C**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2015**<br><br>**This Form is Open to Public Inspection.** |

| For calendar plan year 2015 or fiscal plan year beginning | 01/01/2015 | | and ending | 12/31/2015 |
|---|---|---|---|---|

| **A** Name of plan<br>MCKINSEY MASTER RETIREMENT TRUST | **B** Three-digit<br>plan number (PN)    ▶ | 017 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>MCKINSEY & COMPANY, INC. | **D** Employer Identification Number (EIN)<br>13-1826332 |
|---|---|

---

| **Part I** | **Service Provider Information (see instructions)** |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year.  If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

## 1  Information on Persons Receiving Only Eligible Indirect Compensation

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions)................. [X] Yes  [ ] No

**b** If you answered line 1a  "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
| SEE ATTACHED LIST                          TRAFALGAR COURT LES BANQUES<br>                                                        ST. PETER PORT, GUERNSEY GYI3DA GG |

| **(b)** Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation |
|---|
|  |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
|  |

| **(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation |
|---|
|  |

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2015 | Page **3 -** 1

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| **(a)** Enter name and EIN or address (see instructions) |
|---|

MIO PARTNERS, INC                    245 PARK AVENUE 13TH FL
                                     NYC, NY 10167

13-3456816

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 27 | SUBSIDIARY-REC DIRECT EX | 26375432 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
|---|

DEUTSCHE BANK                        DEUTSCHE BANK 1 GREAT WINCHESTER STREET
                                     LONDON, ENGLAND EC2N2DB GB

13-2944988

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 99 72 | NONE | 11902112 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
|---|

BANK OF AMERICA, N.A.                150 N. COLLEGE ST., NC1-028-17-06
                                     CHARLOTTE, NC 28255

94-1687665

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 99 | NONE | 6771511 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2015                                        Page **3** - 2

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a) Enter name and EIN or address (see instructions)**

NORTHERN TRUST                           PO BOX 71 TRAFALGAR COURT LES BANQUES
                                         ST. PETER PORT, GUERNSEY GY13DA GG

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 19 | NONE | 1294570 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a) Enter name and EIN or address (see instructions)**

BLACKROCK INSTITUTIONAL TRUST            400 HOWARD STREET
                                         SAN FRANCISCO, CA 94105

94-3112180

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 | NONE | 405915 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☐  No ☒ |

**(a) Enter name and EIN or address (see instructions)**

STATE STREET GLOBAL ADVISORS             1200 CROWN COLONY DRIVE
                                         QUINCY, MA 02169

04-1867445

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 18 19 51 68 | NONE | 200000 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☐  No ☒ |

Schedule C (Form 5500) 2015                                                           Page **3** - 3

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

ASPCAP RESEARCH LLP                          88 WOOD STREET
                                             LONDON, LONDON EC2V 7RS GB

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 70 | NONE | 76630 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PRICEWATERHOUSECOOPERS LLP                   300 MADISON AVENUE
                                             NYC, NY 10017

13-4008324

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 | NONE | 75000 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BAKER TILLY VIRCHOW KRAUSE LLP               PO BOX 7398
                                             MADISON, WI 53707-7398

39-0859910

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 | NONE | 73602 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2015            Page **3** - 4

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

| **(a)** Enter name and EIN or address (see instructions) | | |
|---|---|---|
| LOVELLS INC | 590 MADISON AVENUE NYC, NY 10022 | |
| 53-0084704 | | |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | NONE | 72404 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| **(a)** Enter name and EIN or address (see instructions) | | |
|---|---|---|
| MAYER HOFFMAN MCCANN | 1065 AVENUE OF THE AMERICAS NYC, NY 10018 | |
| 43-1947695 | | |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 | NONE | 55683 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| **(a)** Enter name and EIN or address (see instructions) | | |
|---|---|---|
| JP MORGAN CHASE | 1211 AVENUE OF AMERICAS NYC, NY 10036 | |
| 13-4994650 | | |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 65 | NONE | 22962 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2015                                         Page **3** - 5

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

---

| **(a)** Enter name and EIN or address (see instructions) |
|---|
| CHAFFETZ LINDSEY LLP |
| 1700 BROADWAY<br>33RD FL<br>NEW YORK, NY 10019 |
| 26-4789239 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | NONE | 12954 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

---

| **(a)** Enter name and EIN or address (see instructions) |
|---|
| SIDLEY AUSTIN |
| 787 SEVENTH AVENUE<br>NYC, NY 10019 |
| 36-2158694 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | NONE | 9793 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

---

| **(a)** Enter name and EIN or address (see instructions) |
|---|
| BNY - MELLON BANK |
| 135 SANTILLI HIGHWAY<br>EVERETT, MA 02149 |
| 13-5160382 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 19 | NONE | 6099 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

| Part I | Service Provider Information (continued) |
|---|---|

**3** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation. Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
| | | |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2015        Page **5-** 1

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |
|---|---|

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |
| (a) Enter name and EIN or address of service provider (see instructions) | (b) Nature of Service Code(s) | (c) Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2015                                  Page **6-** | 1 |

| **Part III** | **Termination Information on Accountants and Enrolled Actuaries (see instructions)** |
|---|---|

(complete as many entries as needed)

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

| **a** Name: | **b** EIN: |
|---|---|
| **c** Position: | |
| **d** Address: | **e** Telephone: |

Explanation:

## SCHEDULE D
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

# DFE/Participating Plan Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

OMB No. 1210-0110

## 2015

**This Form is Open to Public Inspection.**

For calendar plan year 2015 or fiscal plan year beginning  01/01/2015  and ending  12/31/2015

| **A** Name of plan | **B** Three-digit plan number (PN)  ▶ | 017 |
|---|---|---|
| MCKINSEY MASTER RETIREMENT TRUST | | |

| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| MCKINSEY & COMPANY, INC. | 13-1826332 |

| **Part I** | Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs) (Complete as many entries as needed to report all interests in DFEs) |
|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Schedule D (Form 5500) 2015
v. 150123

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

Schedule D (Form 5500) 2015                                              Page **3 -** 1

| Part II | **Information on Participating Plans (to be completed by DFEs)** |
|---|---|
| | (Complete as many entries as needed to report all participating plans) |

**a** Plan name MCKINSEY & COMPANY, INC., PROFIT-SHARING RETIREMENT PLAN

**b** Name of plan sponsor MCKINSEY & COMPANY, INC.  |  **c** EIN-PN 13-1826332-001

**a** Plan name MCKINSEY & COMPANY, INC., MONEY PURCHASE PENSION PLAN

**b** Name of plan sponsor MCKINSEY & COMPANY, INC.  |  **c** EIN-PN 13-1826332-015

**a** Plan name MCKINSEY & COMPANY, INC., SUPPLEMENTAL RETIREMENT PLAN

**b** Name of plan sponsor MCKINSEY & COMPANY, INC.  |  **c** EIN-PN 13-1826332-011

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  |  **c** EIN-PN

| SCHEDULE H<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ File as an attachment to Form 5500. | OMB No. 1210-0110<br><br>**2015**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2015 or fiscal plan year beginning | 01/01/2015 | and ending | 12/31/2015 |
|---|---|---|---|

**A** Name of plan
MCKINSEY MASTER RETIREMENT TRUST

**B** Three-digit plan number (PN)    ▶    017

**C** Plan sponsor's name as shown on line 2a of Form 5500
MCKINSEY & COMPANY, INC.

**D** Employer Identification Number (EIN)
13-1826332

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash ............................................. | 1a | 82841160 | 24371348 |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions ........................................... | 1b(1) | | |
| (2) Participant contributions ........................................ | 1b(2) | | |
| (3) Other........................................................................ | 1b(3) | 89341781 | 147295264 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) ............................................................... | 1c(1) | 471055405 | 357555218 |
| (2) U.S. Government securities...................................... | 1c(2) | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ............................................................ | 1c(3)(A) | | |
| (B) All other .............................................................. | 1c(3)(B) | | |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ............................................................ | 1c(4)(A) | | |
| (B) Common ............................................................. | 1c(4)(B) | | |
| (5) Partnership/joint venture interests .......................... | 1c(5) | 763456267 | 598182968 |
| (6) Real estate (other than employer real property) ..................... | 1c(6) | | |
| (7) Loans (other than to participants) ........................... | 1c(7) | | |
| (8) Participant loans ..................................................... | 1c(8) | | |
| (9) Value of interest in common/collective trusts.......................... | 1c(9) | | |
| (10) Value of interest in pooled separate accounts ...................... | 1c(10) | | |
| (11) Value of interest in master trust investment accounts ..................... | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities ...................... | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds)........................................................................ | 1c(13) | 3626266674 | 4036497716 |
| (14) Value of funds held in insurance company general account (unallocated contracts)................................................................ | 1c(14) | | |
| (15) Other ..................................................................... | 1c(15) | 4709762 | 4664138 |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500

Schedule H (Form 5500) 2015
v. 150123

Page **2**

| 1d | Employer-related investments: | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| (1) | Employer securities | 1d(1) | | |
| (2) | Employer real property | 1d(2) | | |
| e | Buildings and other property used in plan operation | 1e | | |
| f | Total assets (add all amounts in lines 1a through 1e) | 1f | 5037671049 | 5168566652 |

### Liabilities

| g | Benefit claims payable | 1g | | |
|---|---|---|---|---|
| h | Operating payables | 1h | | |
| i | Acquisition indebtedness | 1i | | |
| j | Other liabilities | 1j | 45197338 | 23033929 |
| k | Total liabilities (add all amounts in lines 1g through1j) | 1k | 45197338 | 23033929 |

### Net Assets

| l | Net assets (subtract line 1k from line 1f) | 1l | 4992473711 | 5145532723 |
|---|---|---|---|---|

---

**Part II** | **Income and Expense Statement**

2 Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| a | **Contributions:** | | | |
| (1) | Received or receivable in cash from: (A) Employers | 2a(1)(A) | | |
| (B) | Participants | 2a(1)(B) | | |
| (C) | Others (including rollovers) | 2a(1)(C) | | |
| (2) | Noncash contributions | 2a(2) | | |
| (3) | Total contributions. Add lines 2a(1)(A), (B), (C), and line 2a(2) | 2a(3) | | 0 |
| b | **Earnings on investments:** | | | |
| (1) | Interest: | | | |
| (A) | Interest-bearing cash (including money market accounts and certificates of deposit) | 2b(1)(A) | 355431 | |
| (B) | U.S. Government securities | 2b(1)(B) | | |
| (C) | Corporate debt instruments | 2b(1)(C) | | |
| (D) | Loans (other than to participants) | 2b(1)(D) | | |
| (E) | Participant loans | 2b(1)(E) | | |
| (F) | Other | 2b(1)(F) | | |
| (G) | Total interest. Add lines 2b(1)(A) through (F) | 2b(1)(G) | | 355431 |
| (2) | Dividends: (A) Preferred stock | 2b(2)(A) | | |
| (B) | Common stock | 2b(2)(B) | 131317 | |
| (C) | Registered investment company shares (e.g. mutual funds) | 2b(2)(C) | | |
| (D) | Total dividends. Add lines 2b(2)(A), (B), and (C) | 2b(2)(D) | | 131317 |
| (3) | Rents | 2b(3) | | |
| (4) | Net gain (loss) on sale of assets: (A) Aggregate proceeds | 2b(4)(A) | | |
| (B) | Aggregate carrying amount (see instructions) | 2b(4)(B) | | |
| (C) | Subtract line 2b(4)(B) from line 2b(4)(A) and enter result | 2b(4)(C) | | 0 |
| (5) | Unrealized appreciation (depreciation) of assets: (A) Real estate | 2b(5)(A) | | |
| (B) | Other | 2b(5)(B) | 162961156 | |
| (C) | Total unrealized appreciation of assets. Add lines 2b(5)(A) and (B) | 2b(5)(C) | | 162961156 |

Schedule H  (Form 5500) 2015      Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **(6)** Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| **(7)** Net investment gain (loss) from pooled separate accounts | 2b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| **(9)** Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | |
| **c** Other income | 2c | | 61554 |
| **d** Total income. Add all **income** amounts in column (b) and enter total | 2d | | 163509458 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers | 2e(1) | | |
| **(2)** To insurance carriers for the provision of benefits | 2e(2) | | |
| **(3)** Other | 2e(3) | | |
| **(4)** Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 0 |
| **f** Corrective distributions (see instructions) | 2f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | 2g | | |
| **h** Interest expense | 2h | | |
| **i** Administrative expenses:  **(1)** Professional fees | 2i(1) | | |
| **(2)** Contract administrator fees | 2i(2) | | |
| **(3)** Investment advisory and management fees | 2i(3) | 27178758 | |
| **(4)** Other | 2i(4) | | |
| **(5)** Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 27178758 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 27178758 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **k** Net income (loss). Subtract line **2j** from line **2d** | 2k | | 136330700 |
| **l** Transfers of assets: | | | |
| **(1)** To this plan | 2l(1) | | 16728312 |
| **(2)** From this plan | 2l(2) | | |

---

**Part III**  **Accountant's Opinion**

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

    **(1)** ☐ Unqualified     **(2)** ☐ Qualified     **(3)** ☐ Disclaimer     **(4)** ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?      ☐ Yes    ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

    **(1)** Name:         **(2)** EIN:

**d** The opinion of an independent qualified public accountant is **not  attached** because:

    **(1)** ☒ This form is filed for a CCT, PSA, or MTIA.     **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

---

**Part IV**  **Compliance Questions**

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | N/A | Amount |
|---|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | | | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | | |

| | | | Yes | No | N/A | Amount |
|---|---|---|---|---|---|---|
| c | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............................ | 4c | | X | | |
| d | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.)................................................................................................................ | 4d | | X | | |
| e | Was this plan covered by a fidelity bond? ............................................................................ | 4e | | | | |
| f | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? | 4f | | | | |
| g | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? | 4g | | | | |
| h | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser?........ | 4h | | | | |
| i | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) ............................ | 4i | X | | | |
| j | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.)............................ | 4j | X | | | |
| k | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC?............................................. | 4k | | | | |
| l | Has the plan failed to provide any benefit when due under the plan? ...................................... | 4l | | | | |
| m | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.)................................. | 4m | | | | |
| n | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ................... | 4n | | | | |
| o | Did the plan trust incur unrelated business taxable income? ……………………………………… | 4o | | | | |
| p | Were in-service distributions made during the plan year? ………………………………………… | 4p | | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If "Yes," enter the amount of any plan assets that reverted to the employer this year............................ ☐ Yes ☐ No   Amount:

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (see ERISA section 4021)? ..... ☐ Yes ☐ No ☐ Not determined

| Part V | Trust Information |
|---|---|

**6a** Name of trust

**6b** Trust's EIN

**6c** Name of trustee or custodian

**6d** Trustee's or custodian's telephone number

MMRT   MCKINSEY AND COMPANY INC.
13-1826332
FYE: 12/31/2015

**FEDERAL STATEMENTS**
**MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017**

**Statement # 2 Schedule H, Line 4j - Schedule of Reportable Transactions (5%)**

| Identity or party involved | Description of Assets | Purchase Price | Selling Price | Cost of Assets | Current value of asset on transaction date | Net gain or loss |
|---|---|---|---|---|---|---|
| Investment in Compass Offshore HTV PCC Ltd (Roll Up) | Commingled Fund | 196,275,278 | 96,499,281 | 457,672,758 | 469,368,612 | 28,973,119 |
| Investment in Compass Offshore SAV II PCC Limited (Roll Up) | Commingled Fund | 154,785,747 | 134,371,428 | 410,958,341 | 489,010,657 | 42,386,340 |

**MMRT MCKINSEY & COMPANY, INC**
**13-1826332**
**FYE: 12/31/2015**

**FEDERAL STATEMENTS**
**MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017**

**Statement #6 - Schedule H, Line 2(i)(5) - Total Administrative Expenses**

| Description | | Amount |
|---|---|---|
| Reimbursements | $ | 26,398,210 |
| Legal Expenses | | 105,434 |
| Investment Management Fees | | 554,521 |
| Tax Prep Fees | | 87,218 |
| Transaction Fees | | 33,375 |
| **Total** | $ | **27,178,758** |

**MMRT MCKINSEY & COMPANY, INC**
**13-1826332**
**FYE: 12/31/2015**

### FEDERAL STATEMENTS
### MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

### Statement #4 - Schedule H, Line 1c(15) - Other

| | BOY | EOY |
|---|---|---|
| **Description** | **Amount** | **Amount** |
| Cash Surrender Value | 4,709,762 | 4,664,138 |
| **Total** | **4,709,762** | **4,664,138** |

**MMRT MCKINSEY & COMPANY, INC**
**13-1826332**
**FYE: 12/31/2015**

### FEDERAL STATEMENTS
### MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

#### Statement #5 - Schedule H, Line 1j - Other Liabilities

|  | BOY | EOY |
| --- | --- | --- |
| **Description** | **Amount** | **Amount** |
| Other Payables | 45,197,338 | 23,033,929 |
| **Total** | **45,197,338** | **23,033,929** |

**McKinsey Master retirement Trust**
**Plan #017**
**EIN: 13-1826332**
**Form 5500 - Transfers from this Plan Line 2l(2)**

| | |
|---|---|
| Reclasses to plans Assets and Liabilities | (8,307,019) |
| Contributions to Plans | 189,691,553 |
| Distributions to Plans | (164,656,222) |
| Total Transfers from this Plan | 16,728,312 |

**McKinsey Master retirement Trust**
**Plan #017**
**EIN: 13-1826332**
**Form 5500 - Statement for Net Assets**

| | |
|---|---|
| Total Net Assets per Financial Statements | $ 5,014,941,216 |
| Attributable to 401(h) | 130,591,507 |
| Total Net Assets per 5500 | $ 5,145,532,723 |

**McKinsey Master retirement Trust**
**Plan #017**
**EIN: 13-1826332**
**Form 5500 - Statement for Net Income**

| | | |
|---|---|---|
| Total Net Income per Financial Statements | $ | 136,284,715 |
| Attributable to 401(h) | | 45,985 |
| Total Net Income per 5500 | $ | 136,330,700 |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2015

8/26/2016 9:19

**FEDERAL STATEMENTS**
**MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017**

Statement #1 - Schedule C, Eligible Indirect Compensation

| Full_Name__Company_or_Person_ | Business_Address_Line_1 | Business_Address_Line_2 | Business_Address_Line_3 | Business_Address_City | Business_Address_State_Province | Business_Address_Postal_Code | Business_Address_Country |
|---|---|---|---|---|---|---|---|
| Aeolus LP | c/o Aeolus Re Ltd. | The Argus Building, 7th Floor | 14 Wesley Street | Hamilton | | HM11 | Bermuda |
| Akula Energy Offshore, Ltd. | c/o Ogier Fiduciary Services (Cayman) Limited | Queensgate House South Church Street | P.O. Box 1234 GT | Grand Cayman | | KY1-1108 | Cayman Islands |
| AlphaBet Offshore LTD | c/o dms Corporate Services Ltd. | P.O. Box 1344 | dms House, 20m Genesis Close | Grand Cayman | | KY1-1108 | Cayman Islands |
| Amberbrook V, LLC | 122 East 42nd Street | 37th Floor | | New York | NY | 10017 | United States |
| Amberbrook VI, LLC | 122 East 42nd Street | 37th Floor | | New York | NY | 10017 | United States |
| Autonomy Global Macro Fund Limited | Custom House Plaza Block 6 | International Financial Services Centre | | Dublin 1 | | | Ireland |
| Atlas Enhanced Fund Ltd. | Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | Cayman Islands |
| Barnegat Investments Limited (Feeder) | c/o Argonaut Limited | Argonaut House | 5 Park Road | Hamilton | | HM 09 | Bermuda |
| BJ Energy | c/o Tower Research Capital LLC 377 Broadway | 11th Floor | | New York | NY | 10013 | United States |
| Black Oak | 250 West 57th Street | Suite 2212 | | New York | NY | 10107 | United States |
| Brookdale Global Opportunity Fund | c/o Citi Hedge Fund Services (Cayman), | 27 Hospital Road | PO Box 10293, Cayman Corporate | George Town | Grand Cayman | KY1-1003 | Cayman Islands |
| Brookdale International Partners, L.P. | 222 Berkeley St., | 16th Floor | | Boston | MA | 02116 | United States |
| Capula Global Relative Value Fund Ltd | PO Box 309 | Ugland House | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| Centaurus Energy QP, L.P. (Side Pocket) | 2800 Post Oak Blvd | Suite 225 | | Houston | TX | 77056 | United States |
| Centaurus Energy QP, LP | 2800 Post Oak Blvd | Suite 225 | | Houston | TX | 77056 | United States |
| Cerberus International II Ltd. | c/o Walkers Corporate Services Limited | Walker House | 87 Mary Street | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Cerberus International, Ltd. | c/o Premier Fund Services Limited | First Commerce Centre | Second Floor, Suite No. 2 East Mall Drive | Freeport, GBI | | | Bahamas |
| Cerberus International SPV, Ltd | c/o Walkers Corporate Services Limited | Walker House | 87 Mary Street | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Citadel Kensington Global Strategies Fund Ltd. | PO Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Citadel Global Equities Fund, Ltd. | Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | Cayman Islands |
| Citadel Tactical Trading Ltd | Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | Cayman Islands |
| COG Partners I, LP | 2800 Post Oak Blvd | Suite 225 | | Houston | TX | 77056 | United States |
| Compass ESMA | Trafalgar Court, Les Banques | St. Peter Port | | Guernsey, Channel Islands | | GY1 3QL | Guernsey |
| Compass NineAlpha | Financial Square | 32 Old Slip, 4th Floor | | New York | NY | 10005 | United States |
| Compass NRD LLC | 245 Park Avenue | 13th Floor | | New York | NY | 10167 | United States |
| Compass Offshore HTV | Trafalgar Court, Les Banques | St. Peter Port | | Guernsey, Channel | | GY1 3QL | Guernsey |
| Compass Offshore MAV | Trafalgar Court, Les Banques | St. Peter Port | | Guernsey, Channel | | GY1 3QL | Guernsey |
| Compass Offshore SAV | Trafalgar Court, Les Banques | St. Peter Port | | Guernsey, Channel | | GY1 3QL | Guernsey |
| Compass Offshore SAV II | Trafalgar Court, Les Banques | St. Peter Port | | Guernsey, Channel | | GY1 3QL | Guernsey |
| Compass SEA Energy LLC | 303 West Alabama Street | | | Houston | TX | 77098 | United States |
| Compass Offshore TPM | Trafalgar Court, Les Banques | St. Peter Port | | Guernsey, Channel | | GY1 3QL | Guernsey |
| Copperwood Energy Offshore LP | Walkers Corporate Services | 87 Mary St, | | George Town | Grand Cayman | KY1-9005 | Grand Cayman |
| Cumulus Energy Fund | CFIC Cayman Limited | dms House | 20 Genesis Close | George Town | Grand Cayman | KY1-1108 | Grand Cayman |
| DAC China Special Opportunity and Situation Offshore Fund, LP | 200 South Wacker Drive | Suite 3100 | | Chicago | IL | 60606 | United States |
| Deerfield International Ltd | c/o Harneys Corporate Services Limited | Craigmuir Chambers | PO Box 71 | Road Town Tortola | | VG1110 | British Virgin Islands |
| Deerfield PDI Investors Trust I | c/o Harneys Corporate Services Limited | Craigmuir Chambers | PO Box 71 | Road Town Tortola | | VG1110 | British Virgin Islands |
| Deerfield Private Design International II, Ltd | c/o Harneys Corporate Services Limited | Craigmuir Chambers | PO Box 71 | Road Town Tortola | | VG1110 | British Virgin Islands |
| Eight Capital Offshore Fund Ltd | M&C Corporate Services Limited | P.O. Box 309 GT | Ugland House | South Church Street | George Town | KY1-1104 | Cayman Islands |
| Franklin Power LLC | 377 Broadway, 11th Floor | | | New York | NY | 10013 | United States |
| Goldfinch Capital Management Offshore, Ltd. | PO Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Great Barrington | 3033 West Alabama | | | Houston | TX | 77098 | United States |
| Hamilton Fund Ltd | 48 Par-la Ville Road | Suite 575 | | Hamilton | | HM 11 | Bermuda |
| Hong Feng Zheng Limited | Williams House 20 Reid Street | 4th Floor | Hamilton HM11 P.O. Box HM2431 | Hamilton | | HMJX | Bermuda |
| Hot Creek Investors, L.P. | 600 University Street | Suite 2003 | | Seattle | WA | 98101 | United States |
| Hudson Bay Fund | 1290 Avenue of the Americas | 6th Floor | | New York | NY | 10104 | United States |
| Hutchin Hill Capital Offshore Fund, Ltd. | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| IDG-Accel China Capital LP | Walkers SPV Limited | Walker House | 87 Mary Street George Town | Grand Cayman | | KY1-9002 | Cayman Islands |
| IIF Financial Investor Fund II, LLC | 3150 119th Avenue SE | Building 4 | | Bellevue | WA | 98004 | United States |
| IIG Trade Opportunities Fund | c/o Amaco (Curacao) N.V. | Kaya W.F.G. (Jombi) Mensing 36 | | Curacao | | | Netherlands Antilles |
| International Sindicatum Climate Change Partnership LP | c/o Mourant Cayman Corporate Services Ltd | Harbour Centre 42 North Church Street P.O. Box 1348 | | | Grand Cayman | KY1-1108 | Cayman Islands |
| Invention Development Fund I, LLC | 3150 139th Avenue SE | Building 4 | | Bellevue | WA | 98004 | United States |
| Ironshore Inc. | 141 Front Street | | | Hamilton | HM | 19 | Bermuda |
| Landscape High Leverage Fund LP | 285 Grand Avenue | Building 1 | | Englewood | NJ | 07631 | United States |
| Laxey Investors, Ltd. | Akara Building | 24 De Castro Street | Wickhams Cay I | Road Town Tortola | | | British Virgin Islands |
| Limited Life | c/o Wilmington Trust SP Services(London) Limited | Third Floor | 1 King's Arms Yard | London | | EC2R 7AF | United Kingdom |
| Magnetar Constellation Fund Ltd | c/o Citco Fund Services | 89 Nexus Way | | Camana Bay | | P.O. Box 31106 | Grand Cayman | Cayman Islands |
| Magnetar Equity Opportunities Fund Ltd | c/o Citco Fund Services | 89 Nexus Way | | Camana Bay | | P.O. Box 31106 | Grand Cayman | Cayman Islands |
| Magnetar Structured Credit Fund LP | c/o Citco Fund Services | 89 Nexus Way | | Camana Bay | | P.O. Box 31106 | Grand Cayman | Cayman Islands |
| Monolith Select Strategies Power Fund LLC | 129 Front Street | | | Hamilton | | HM12 | Bermuda |
| Monolith Select Strategies Power Fund Ltd (FKA Solios) | c/o Dundee Leeds Management Company | 2nd Floor, Waterfront Centre | 28 N. Church Street | George Town | | | Cayman Islands |
| Nanook Energy Fund | c/o Caledonian Trust (Cayman) Limited | Caledonian House, 69 Dr Roy's | PO Box 1043, Georgetown | | Grand Cayman | KY1-1102 | Cayman Islands |
| Natural Gas Partners IX, L.P. | 5221 N. O'Connor Blvd. | Suite 1100 | | Irving | TX | 75039 | United States |
| Newcastle In Kind Shares | 200 Crescent Court | Suite 1400 | | Dallas | TX | 75201 | United States |
| NineAlpha Capital Fund LP | Walkers Corporate Services Limited | Walker House | 87 Mary Street | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Nine Masts Feeder Fund One | Walkers Corporate Services Limited | Walker House | 87 Mary Street | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Polar Multi-Strategy Fund | 89 Nexus Way | P.O. Box 31106 | | Camana Bay | Grand Cayman | KY1-1205 | Cayman Islands |
| Pacific Alliance China Land Fund | P.O. Box 309GT | Ugland House | South Church Street | Grand Cayman | George Town | KY1-1104 | Cayman Islands |
| Pacific Alliance China Land Fund II Limited | P.O. Box 309GT | Ugland House | South Church Street | Grand Cayman | George Town | KY1-1104 | Cayman Islands |
| Parallax Offshore Investors Fund Ltd. | P.O.Box 1344 | 20 Genesis Close | | Grand Cayman | | KY1-1108 | Cayman Islands |
| Parametrica Global Fund Ltd | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House George Town | Grand Cayman | | KYI-1104 | Cayman Islands |
| Parsec Trading Corp. | Kingston Chambers | P.O. Box 173 | Road Town, | Tortola | | | British Virgin Islands |
| Partners in Prophet, Ltd | 5000 Plaza on the Lake, #180 | | | Austin | TX | 78746 | United States |
| Pelagus Capital Fund LP | Walker House | 87 Mary Street | | Grand Cayman | | KY1-9005 | Cayman Islands |
| PIMCO Global Inflation Linked Bond Fund Ltd. | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| QFR Victoria Fund Ltd | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KYI-1104 | Cayman Islands |
| Rascasse Capital Limited | The Grand Pavilion Commercial | Centre 802 West Bay Road | P.O. Box 10338 | Grand Cayman | | KYI-1103 | Cayman Islands |
| Saba Capital Leveraged Offshore Ltd. | c/o Walkers Corporate Services Limited | 87 Mary Street | | George Town | Grand Cayman | KYI-9005 | Cayman Islands |
| Sanctum Fixed Income Fund | c/o Ogier Fiduciary Services (Cayman) Limited | 89 Nexus Way | Camana Bay | Grand Cayman | | KY1-9007 | Cayman Islands |
| Saracen Energy FTR LP | 3033 West Alabama | | | Houston | TX | 77098 | United States |
| SSALT Private Investments Master LP | c/o Appleby Trust (Cayman) Ltd | Clifton House | 75 Fort Street P.O. Box 1350 | Grand Cayman | | KYI-1108 | Cayman Islands |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2015

8/26/2016 9:19

**FEDERAL STATEMENTS**
**MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017**

**Statement #1 - Schedule C, Eligible Indirect Compensation**

| Full_Name__Company_or_Person_ | Business_Address_Line_1 | Business_Address_Line_2 | Business_Address_Line_3 | Business_Address_City | Business_Address_State_Province | Business_Address_Postal_Code | Business_Address_Country |
|---|---|---|---|---|---|---|---|
| Secquaero ILS Fund Ltd. | P.O. Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Seer Capital Special Situations Fund I, LP | 1177 Avenue of the Americas | 34th Floor | | New York | NY | 10036 | United States |
| Seganti Asia-Pacific Equity Multi-Strat Fund | c/o Campbell Corporate Services Ltd | 4th Floor | Scotia Centre P.O. Box 268 | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| Sequoia Capital China Growth Fund I LP | 3000 Sand Hill Road | Building 4 | Suite 101 | Menlo Park | CA | 94025 | United States |
| Sequoia Capital China II LP | 3000 Sand Hill Road | Building 4 | Suite 101 | Menlo Park | CA | 94025 | United States |
| Sequoia Capital India Growth Fund II LP | 3000 Sand Hill Road | Building 4 | Suite 101 | Menlo Park | CA | 94025 | United States |
| Sequoia Capital US Growth Fund IV LP | 3000 Sand Hill Road | Building 4 | Suite 101 | Menlo Park | CA | 94025 | United States |
| Silverback Alternative Asset LP | 1414 Raleigh Road, Suite 250 | | | Chapel Hill | NC | 27517 | United States |
| SQM Frontier Africa Fund Offshore Ltd | Corporate Services Ltd. | House, 20 Genesis Close | P.O. Box 314 | Grand Cayman | Grand Cayman | KY1-1104 | Cayman Islands |
| SQM Frontier Middle East Fund | dms Corporate Services Ltd. | Ansbacher House, 20 Genesis Close | P.O. Box 1344 | Grand Cayman | | KY1-1108 | Cayman Islands |
| Strategic Value Global Opportunities Fund I-A | Walkers SPV Limited | P.O. Box 908GT | Walker House, Mary Street | George Town | Grand Cayman | | Cayman Islands |
| Strategic Value Restructuring Fund, Ltd. | c/o Ogier Fiduciary Services | 89 Nexus Way | | Camana Bay | | | Grand Cayman |
| Teza Fund LP | 150 N. Michigan Avenue, Suite 3700 | | | Chicago | IL | 60601 | United States |
| Teza Offshore Fund Ltd | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | Cayman Islands |
| The Africa Emerging Markets Fund | c/o M&C Corporate Services Limited | P.O. Box 309GT | | Ugland House | Grand Cayman | | Cayman Islands |
| The Emerging Markets Middle East Fund | 6, rue Lou Hemmer | L-1748 Senningerberg | | Grand-Duchy | | | Luxembourg |
| Third Motion Equities Fund Ltd | 89 Nexus Way | P.O. Box 31106 | | Camana Bay | | KY1-1205 | Grand Cayman |
| Union National Agro | Avenida Angélica | 745 - 11º andar | | San Paulo | | | Brazil |
| Union National Brazil Opp. Liquidating | 745 - 11º andar | | | San Paulo | | 01227-000 | Brazil |
| Velite Energy Offshore, Ltd. | c/o Walkers SPV Limited | Walker House | 87 Mary Street | George Town | Grand Cayman | KY1-9001 | Cayman Islands |
| Velite Energy, LP | 1300 Post Oak Blvd. | Suite 440 | | Houston | TX | 77056 | United States |
| VinaLand Ltd. | PO Box 309GT | Ugland House | South Church Street | George Town | Grand Cayman | | Cayman Islands |
| Whitebox Credit Arbitrage Fund, Ltd. | c/o Appleby Corporate Services (BVI) Limited | Jayla Place | William Cay 1, PO Box 3190 | Road Town Tortola | | VG1110 | British Virgin Islands |
| Whitebox Pandora Select Fund, Ltd | c/o Appleby Corporate Services (BVI) Limited | Jayla Place | William Cay 1, PO Box 3190 | Road Town Tortola | | VG1110 | British Virgin Islands |
| Whiteside Energy Domestic LP | 5051 Westheimer, Suite 1950 | | | Houston | TX | 77056 | United States |
| Whiteside Energy Offshore Ltd | c/o Intertrust Corporate Services | (Cayman) Limited | 190 Elgin Avenue | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Winston Partners Private Equity, Ltd. | 888 Seventh Avenue Suite 3400 | | | New York | NY | 10106 | United States |
| Xangbo Trade Credit Offshore Fund | c/o Ogier Fiduciary Services | 89 Nexus Way | Camana Bay | Grand Cayman | | KY1-9007 | Cayman Islands |

13-1826332
FYE: 12/31/2015

**FEDERAL STATEMENTS**
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

**Statement #3 - Schedule H, Line 4i - Assets Acquired and Disposed of During Year**

| Identity | Description | Costs of Acquisitions USD | Proceeds of Dispositions USD |
|---|---|---|---|
| Amberbrook V LLC | LP | 96,945 | 3,805,096 |
| Amberbrook VI LLC | LP | 8,081,862 | 7,130,695 |
| AMERICAN IND INFLATION IX-IN | Commingled Investment | 3,013,501 | 2,882,184 |
| Ashmore SICAV Middle East Equity Fund Inst Income | Commingled Investment | 3,961,911 | 31,987,998 |
| Atlas Enhanced Fund, Ltd CI B Initial Series 03-11 | Commingled Investment | 41,000,000 | 25,000,000 |
| BAIOO FAMILY INTERACTIVE LTD | Common Stock | 177,583 | 151,463 |
| Barclays ACWI ex-US GDP | Commingled Investment | 18,062,017 | 3,400,000 |
| Barclays ACWI ex-US GDP | Commingled Investment | 5,000,116 | 1,100,000 |
| Barclays ACWI ex-US GDP | Commingled Investment | 40,500,680 | 5,900,005 |
| Barnegat Investments LTD Class B | Commingled Investment | 9,999,999 | 17,000,014 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 4,650,000 | 1,120,000 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 39,000,000 | 7,150,000 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 31,000,007 | 24,600,000 |
| Blackrock TIPS | Commingled Investment | 1,000,000 | 24,200,000 |
| BOYAA INTERACTIVE INTERNATIO | Common Stock | 371,863 | 403,583 |
| Citadel Kensington Global Strategies Fund 2000 ltd | Commingled Investment | 28,756,514 | 13,000,000 |
| Citadel Kensington Global Strategies Fund Ltd | Commingled Investment | 18,000,000 | 18,000,000 |
| Citadel Tactical Trading Ltd - 03-2015 (Secondary) | Commingled Investment | 8,472,586 | 8,472,586 |
| CNY vs USD 01/05/2015 - DB_O_794606 | Currency Forward | | 325,053.00 |
| CNY vs USD 01/06/2015 - DB_O_794606 | Currency Forward | | 51,512.00 |
| CNY vs USD 04/02/2015 - DB_O_794606 | Currency Forward | | 472,407.00 |
| CNY vs USD 07/02/2015 - DB_O_794606 | Currency Forward | | 559,467.00 |
| CNY vs USD 10/09/2015 - DB_O_794606 | Currency Forward | | 1,479,191.00 |
| Custom European Intermediate Soverign Index Portfo | LP | 692,095 | 701,580 |
| Custom European Intermediate Soverign Index Portfo | LP | 3,537,358 | 17,828,833 |
| Deerfield Private Design International II, Ltd | Commingled Investment | 1,388,000 | 19,044,624 |
| EUR vs USD 01/03/2015 - DB_O_7949611 | Currency Forward | | 4,445,012.00 |
| EUR vs USD 04/02/2015 - DB_O_7949611 | Currency Forward | | 12,806,509.00 |
| EUR vs USD 07/02/2015 - DB_O_7949611 | Currency Forward | | 2,725,575.57 |
| EUR vs USD 10/02/2015 - DB_O_7949611 | Currency Forward | | 892,892.00 |
| GDOT | Commingled Investment | 72,963 | 126,980 |
| Global Inflation Linked Eurobond (Unhedged) Portfo | LP | 18,792,641 | 13,984,545 |
| Goldfinch Capital Mgmt Offshore Ltd - Series 0115 | Commingled Investment | 9,000,000 | 8,720,301 |
| Great Barrington Energy Fund LP_SSALTLTD | Limited Partnership | 46,800,000 | 27,180,000 |
| HUBSPOT INC | Common Stock | 677,305 | 692,908 |
| Hutchin Hill Capital Offshore Fund, Ltd. - Class C, Non Restricted Initial S | Commingled Investment | 30,000,000 | 35,272,821 |
| Invention Development Fund I, LLC | LP | 14,840,368 | 14,008,408 |
| Investment in Compass AGE LLC | LP | 31,038,762 | 24,300,000 |
| Investment in Compass ESMA LP (Roll Up) | Limited Partnership | 7,996,049 | 58,284,092 |
| Investment in Compass Global Aggressive Inflation-Linked Bond LLC | LP | 361,830 | 14,300,000 |
| Investment in Compass Global Aggressive Inflation-Linked Bond LLC | LP | 6,033,525 | 96,300,000 |
| Investment in Compass Offshore HTV PCC Ltd (Roll Up) | Commingled Investment | 196,275,278 | 96,499,281 |
| Investment in Compass Offshore MAV Limited (Roll Up) | Commingled Investment | 98,896,810 | 51,360,570 |
| Investment in Compass Offshore SAV II PCC Limited (Roll Up) | Commingled Investment | 154,785,747 | 134,371,428 |
| Investment in Compass Offshore SAV PCC Limited (Roll Up) | Commingled Investment | 72,355,904 | 74,530,414 |
| Investment in Compass Offshore TPM LP (Roll Up) | Limited Partnership | 25,056,222 | 5,199,014 |
| Investment in SSALT Fund Ltd | Commingled Investment | 90,000,000 | 115,010,969 |
| Investment in SSALT Private Investments Master LP | Limited Partnership | 3,304,960 | 110,786 |
| JMEI | Common Stock | 229,489 | 286,055 |
| KRW vs USD 01/05/2015 - DB_O_794606 | Currency Forward | | 1,156,000.00 |
| KRW vs USD 01/06/2015 - DB_O_794606 | Currency Forward | | 77,054.00 |
| KRW vs USD 04/02/2015 - DB_O_794606 | Currency Forward | | 54,209.00 |
| KRW vs USD 07/02/2015 - DB_O_794606 | Currency Forward | | 267,084.00 |
| KRW vs USD 10/02/2015 - DB_O_794606 | Currency Forward | | 1,574,089.00 |
| Limited Life Asset Issuance plc 5/31/2023 | Commingled Investment | 2,478,210 | 16,034,072 |
| MYR vs USD 01/05/2015 - DB_O_794606 | Currency Forward | | 1,043,500.00 |
| MYR vs USD 01/06/2015 - DB_O_794606 | Currency Forward | | 27,569.00 |
| MYR vs USD 04/05/2015 - DB_O_794606 | Currency Forward | | 597,016.00 |
| MYR vs USD 07/02/2015 - DB_O_794606 | Currency Forward | | 314,739.00 |
| MYR vs USD 10/02/2015 - DB_O_794606 | Currency Forward | | 2,506,210.00 |
| Natural Gas Partners IX, L.P. | LP | 156,238 | 1,779,496 |
| PACIFIC ALLIANCE CHINA LAND | Common Stock | 1,456,203 | 3,528,353 |
| Saba Capital Leveraged Offshore Ltd - CL F SC1-S1 | Commingled Investment | 22,269,043 | 6,000,000 |
| Saracen Energy FTR LP | Limited Partnership | 7,500,000 | 35,900,000 |
| Segantii Asia-Pacific Equity Multi-Strat Class A1- Feb 2015 | Commingled Investment | 13,000,000 | 13,000,000 |
| Segantii Asia-Pacific Equity Multi-Strat Class A1- Jan 2015 | Commingled Investment | 14,000,000 | 14,000,000 |
| Segantii Asia-Pacific Equity Multi-Strat Class A1- June22-15 | Commingled Investment | 8,700,000 | 8,700,000 |
| SEK vs USD 01/05/2015 - DB_O_794606 | Currency Forward | | 3,057,530.00 |
| SEK vs USD 04/02/2015 - DB_O_794606 | Currency Forward | | 3,735,010.00 |
| SEK vs USD 04/02/2015 - DB_O_794606 | Currency Forward | | 1,403,604.00 |
| SEK vs USD 10/02/2015 - DB_O_794606 | Currency Forward | | 745,924.00 |
| Sequoia Capital U.S. Growth Fund IV | Limited Partnership | 25,275 | 1,257,532 |
| SGD vs USD 01/05/2015 - DB_O_794606 | Currency Forward | | 1,511,715.00 |
| SGD vs USD 04/02/2015 - DB_O_794606 | Currency Forward | | 1,321,101.00 |
| SGD vs USD 07/02/2015 - DB_O_794606 | Currency Forward | | 637,415.00 |
| SGD vs USD 10/02/2015 - DB_O_794606 | Currency Forward | | 2,256,400.00 |
| SQM Frontier Middle East Fund O/S Ltd. F-I-2014-01 | Commingled Investment | 6,018,117 | 11,283,213 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 18,560,000 | 4,100,000 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 141,000,000 | 11,100,000 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 7,600,000 | 3,800,000 |
| Strategic Value Restr Ltd - S12H2m14 SLI01 | Commingled Investment | 367 | 71,140 |
| Strategic Value Restructuring, Ltd Series SP11 C2 | Commingled Investment | 3,949 | 40,036 |
| Strategic Value Restructuring, Ltd Series SP12 C2 | Commingled Investment | 79 | 15,361 |
| Strategic Value Restructuring, Ltd. Series SP1 C2 | Commingled Investment | 1,058 | 43,918 |
| Strategic Value Restructuring, Ltd. Series SP5 C2 | Commingled Investment | 228 | 8,568 |
| Teza Fund LP -Class A- SSALT Fund Ltd | Commingled Investment | 29,000,000 | 15,629,043 |
| Teza Offshore Fund Ltd BarfieldSLI01-Class A | Commingled Investment | 13,000,000 | 12,947,995 |
| The Africa Emerging Markets Fund | Commingled Investment | 19,078,950 | 35,705,847 |
| Third Motion Equities Fund LTD - Class B Series 1 | Commingled Investment | 59,640 | 10,280,518 |
| Third Motion Equities Fund LTD - Class EXP Series 1 | Commingled Investment | 73,109 | 42,749 |
| VIPSHOP HOLDINGS LTD - ADS | Commingled Investment | 801,260 | 1,347,748 |
| Whiteside Energy Domestic LP Class T (SSALTLTD) | Limited Partnership | 3,827,000 | 3,804,561 |
| Whiteside Energy Offshore Ltd. Class S Series 0108 | Commingled Investment | 6,254,965 | 6,114,272 |
| Whiteside Energy Offshore Ltd. Class S Series 0914 | Commingled Investment | 609,505 | 595,795 |
| Whiteside Energy Offshore Ltd. Class S Series 1014 | Commingled Investment | 1,855,100 | 1,813,373 |
| Whiteside Energy Offshore Ltd. Class T Series 0108 | Commingled Investment | 17,730,636 | 17,989,563 |
| Whiteside Energy Offshore Ltd. Class T Series 0914 | Commingled Investment | 1,727,732 | 1,743,558 |
| Whiteside Energy Offshore Ltd. Class T Series 1014 | Commingled Investment | 5,258,559 | 5,306,728 |

IDENIF CODE PLAN 43172



# Northwestern Mutual®

720 East Wisconsin Avenue
Milwaukee, WI 53202

## Actuarial Assumptions Used In
## Determining Insurance Contract Premiums

### Interest, Mortality and Expense Factors upon Which Current Contract Premiums Are Based

For contracts issued by Northwestern Mutual, Milwaukee, WI, on or after January 1, 2015 in connection with Employee Trust Plans. Assumptions for contracts issued prior to January 1, 2015 may differ.

## GENERAL ACCOUNT CONTRACTS

| Policy/Contract Plan | Net Premium Interest Rate | Net Premium Mortality Table |
|---|---|---|
| Retirement Annuity with Insurance | 4% | None |
| Guaranteed Interest Funds in VAs | 0.50%* | None |
| Single Premium Retirement Annuity | 0.50%* | None |
| 90 Life & 65 Life | 4% | 2001 CSO** Smoker and Non-Smoker |
| CompLife | 4% | 2001 CSO** Smoker and Non-Smoker |
| Term 10 Term 80 Level Term 10 Level Term 20 | 4% | 2001 CSO** Preferred Structure Smoker and Non-Smoker |
| Estate CompLife | 4% | 2001 CSO** Smoker and Non-Smoker |
| Survivorship CompLife | 4% | 2001 CSO** Smoker and Non-Smoker |
| Limited Pay Life | 4% | 2001 CSO** Smoker and Non-Smoker |
| Portfolio Immediate/Deferred Income Annuity | 2%, 1%[1] | Adjusted Annuity 2000[2] |

[1] 2% for the lesser of 20 years or the contract anniversary closest to the annuitant's 75th birthday; 1% thereafter.
[2] Annuity 2000 with adjustments for company experience.

## SEPARATE ACCOUNT CONTRACTS

| Policy/Contract Plan | Net Premium Interest Rate | Net Premium Mortality Rate |
|---|---|---|
| Variable Annuity Accounts A & B | None | None |
| Group Pension Annuity | None | None |

### Gross Premium Loading Formulas

**Annuities:** Expense loadings vary by contract and may be "front-end" loads or "back-end" withdrawal charges. Some front-end loads grade down by amount. Some contracts may have asset based charges and/or annual contract fees. All expense charges for the Separate Account contracts are described in the Prospectuses for these accounts.

**Life insurance other than term:** The expense loading is a percentage of the net premium plus a per thousand charge plus a policy fee. These charges vary by plan, age, duration, and underwriting classification. All expense charges for the Separate Account contracts are described in the Prospectuses.

**Term life insurance:** Gross premiums are tables of Maximum Premiums and Scheduled Premiums. The tables vary by plan, age, duration, and underwriting classification. The tables have been filed with the state insurance departments.

\* New York issues use 1%.
\*\* CSO - Commissioners Standard Ordinary Mortality Table.



# SCHEDULE A INFORMATION REPORT CERTIFICATION

### Annuity and Life Insurance

The insurance carrier certifies that the commission information, premium information, and account value information (for annuity contracts) contained in the attached Report pursuant to 29 CFR 2520.103-5(c) are complete and accurate to the best of our knowledge.  Life insurance cash values can be found in policy annual reports.  The fee information is generally complete to the best of our knowledge.

Signed by:

Roger Putnam
Senior Vice President

### Additional Information:

Copies of the audited financial statements for the most recent fiscal year of the separate account(s) which receive and invest the premiums for the variable life insurance policies and/or variable annuity contracts included in your Plan (the "Separate Accounts"), if any, are available upon request by calling the Schedule A department at 1-800-767-1000 (extension 43012).

The insurance carrier confirms that a filing pursuant to 29 CFR 2520.103-9(c) (Form 5500) will not be made by the insurance carrier for the Separate Accounts.

Date: April 21, 2015

Massachusetts Mutual Life Insurance Company and affiliated companies          Springfield, MA          01111-0001

PlanSponsor_67898_022014_100_GUL_CERT

Schedule A-3-1



NEW YORK LIFE INSURANCE COMPANY  51 MADISON AVENUE, NEW YORK,NEW YORK 10010,TEL:(212)576-7000

JAN 28,2016

MC KINSEY AND COMPANY INC
ATTN WENDY MAY BLACK
711 3RD AVE
NEW YORK          NY 10017-4014

CASE/PLAN NO.  P87456

AGENT-
     SCHOENFELD CLU CHFC MSFS HARR
G.O. NAME-
     SILICON VALLEY


Dear Sir or Madame:

I've enclosed an 'Insured Pension Plan Data Sheet' which
will be helpful to you in completing Parts I and II of
Schedule A of Annual Report Form 5500. It was prepared using
the information available in our records. Any remaining
information required to complete Schedule A can be found
in your records.

Please note that the premiums reported on the enclosed Data
Sheet may not agree with the premiums you paid during the
plan year. This is because specific instructions on
Schedule A require New York Life Insurance Company to ONLY
report data for contracts that end with or within the plan
year.

New York Life Insurance Company
EIN:  13-5582869              NAIC code:  66915

If you have any questions concerning this information, please
contact your agent, or write to me at NYLIC/NYLIAC, Tax
Compliance Unit, Enterprise Shared Services Department
51 Madison Ave, New York, N.Y. 10010.


Sincerely,

Mary V. Cuzzo
Sr. Associate
Tax Compliance Unit
Insurance Group - Service
(212) 576-6427



Please see reverse side

NAME OF PLAN:  MC KINSEY AND COMPANY INC

                DATA FOR PLAN YEAR BEGINNING  01/01/15  AND ENDING  12/31/15
PART I
1.  CHECK:   PENSION PLAN
2.  COVERAGE:

| (A) NAME OF INSURANCE CARRIER | (B) CONTRACT NUMBER OF IDENTIFICATION | (C) APPROXIMATE NUMBER OF PERSONS COVERED AT END OF POLICY OR CONTRACT YEAR | POLICY OR CONTRACT YEAR (D) FROM: | (E) TO: |
|---|---|---|---|---|
| New York Life Insurance Company | P87456 | 1 | NOT APPLICABLE | |

3.  INSURANCE FEES AND COMMISSIONS PAID TO AGENTS AND BROKERS:

| (A) CONTRACT NUMBER | (B) NAME AND ADDRESS OF THE AGENTS OR BROKERS TO WHOM COMMISSIONS OR FEES WERE PAID | (C) AMOUNT OF COMMISSIONS PAID | (D) FEES PAID |
|---|---|---|---|
| P87456 | SCHOENFELD CLU CHFC MSFS HARR 24325 LOMA PRIETA AVE LOS GATOS    CA 95033 | .00 | N/A |

Annual compensation, incentive compensation, and  expense allowance
directly or indirectly attributable to the reported policies $         .00
Additionally, the Agent may be eligible for certain non-cash incentives
based on a number of sales-related incentive programs designed to compensate
for education, supervision, training and recruiting of agents.
4.  PREMIUMS DUE AND UNPAID AT END OF THE PLAN YEAR $ NONE
    CONTRACT NUMBER OR IDENTIFICATION P87456

PART II - CONTRACT NUMBER OR IDENTIFICATION P87456

5.  CONTRACTS WITH ALLOCATED FUNDS:
    (A) STATE THE BASIS OF PREMIUM RATES - RATES APPLY TO POLICIES ISSUED
        TO A PLAN IN A PARTICULAR PLAN YEAR. THESE POLICIES ARE REVIEWED
        AND APPROVED BY THE VARIOUS STATE INSURANCE DEPARTMENTS.
    (B) TOTAL PREMIUMS PAID TO THE CARRIER          .00

THE INFORMATION CONTAINED IN THIS STATEMENT, FURNISHED PURSUANT TO 29CFR
2520.103-5(C), IS HEREBY CERTIFIED BY NEW YORK LIFE INSURANCE COMPANY
TO BE COMPLETE AND ACCURATE ACCORDING TO ITS ORDINARY BUSINESS RECORDS.

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2015

### FEDERAL STATEMENTS
### MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

**Statement #1 - Schedule H, Line 4i - Schedule of Assets Held for Investment**

| Party in Interest | Identity | Description | Current Cost | Current Value |
|---|---|---|---|---|
| | AMERICAN IND INFLATION IX-IN | Commingled Investment | 113,527,111 | 107,916,255 |
| | Akula Energy Offshore Ltd | Commingled Investment | 2,379,794 | 2,850,880 |
| | Alphabet Offshore, Ltd. Class A-1 Series 2013-10 | Commingled Investment | 2,419 | 2,277 |
| | Amberbrook V LLC | Limited Partnership | - | 9,165,212 |
| | Amberbrook VI LLC | Limited Partnership | 19,271,566 | 35,759,831 |
| | Ashmore SICAV Middle East Equity Fund Inst Income | Commingled Investment | 421,761 | 384,232 |
| | Asperatus GP Equity | Commingled Investment | 1,216,000 | - |
| | Atlas Enhanced Fund, Ltd Cl B Initial Series 03-11 | Commingled Investment | 18,761,063 | 20,942,879 |
| | Atlas Enhanced Fund, Ltd Cl B Series 10-14 | Commingled Investment | 10,000,000 | 10,588,005 |
| | Atlas Enhanced Fund, Ltd. Cl B - Series 02-15 | Commingled Investment | 5,000,000 | 5,366,218 |
| | Atlas Enhanced Fund, Ltd. Cl B - Series 04-15 | Commingled Investment | 27,000,000 | 28,465,787 |
| | Barclays ACWI ex-US GDP | Commingled Investment | 190,046,777 | 188,889,251 |
| | Barnegat Investments LTD Class B | Commingled Investment | 46,531,590 | 76,881,420 |
| | BJ Energy LLC | Limited Partnership | 24,220,306 | 66,155,855 |
| | Black Oak Capital, LLC | Limited Partnership | 5,999,107 | 13,650,018 |
| | BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 344,849,639 | 492,116,827 |
| | Blackrock TIPS | Commingled Investment | 4,231,766 | 4,113,495 |
| | Brookdale Global Opportunity fund Cl D3C S4 2011T | Commingled Investment | 6,689,525 | 11,295,763 |
| | Brookdale Global Opportunity fund Cl D-3C S4 2012 | Commingled Investment | 15,297,798 | 20,399,602 |
| | Brookdale International Partners, L.P. | Limited Partnership | - | 14,946,102 |
| | Capula Global Relative Value Fund Ltd - Class C | Commingled Investment | 9,484,604 | 13,920,297 |
| | Cerberus International, Ltd - 06-13 (Secondary) | Commingled Investment | 1,830,222 | 3,181,084 |
| | Cerberus International, Ltd Class A | Commingled Investment | 6,817,603 | 13,058,908 |
| | Cerberus International, SPV Ltd | Commingled Investment | 809,026 | 1,785,030 |
| | CGPEC-1997 LLC General Description | Limited Partnership | 56,789 | 31,483 |
| | Citadel Global Equities Fund Ltd 01-2012 | Commingled Investment | 22,504,545 | 42,479,357 |
| | Citadel Global Equities Fund Ltd 01-2013 (SSALT) | Commingled Investment | 1,967,714 | 3,172,232 |
| | Citadel Kensington Global Strategies Fund 2000 ltd | Commingled Investment | 67,119,762 | 157,979,273 |
| | Citadel Tactical Trading Ltd | Limited Partnership | 6,534,084 | 26,209,775 |
| | Citadel Tactical Trading Ltd - 04-2015 (Secondary) - SSALT LTD. | Limited Partnership | 8,472,586 | 9,631,103 |
| | Citadel Tactical Trading Ltd Committed | Limited Partnership | 25,124,411 | 53,137,409 |
| | CNY vs USD 01/05/2016 - DB_O_794606 | Currency Forward | | (524,074) |
| | CNY vs USD 04/05/2016 - DB_O_794606 | Currency Forward | | (31,528) |
| | Copperwood Energy Offshore, LP | Limited Partnership | 18,900,000 | 82,721,903 |
| | Cumulus Energy Fund Class A | Commingled Investment | 55,711,340 | 84,914,615 |
| | Custom European Intermediate Soverign Index Portfo | Commingled Investment | 19,232,525 | 23,688,873 |
| | DAC China Special Opp and Sit Offshore Fund, LP | Limited Partnership | 8,654,711 | 3,169,127 |
| | Deerfield International Ltd, CL A, Unrestr, S 0114 | Commingled Investment | 31,664,187 | 65,658,938 |
| | Deerfield Private Design International II, Ltd | Commingled Investment | 23,902,695 | 33,777,988 |
| | ECO MULTI COMMODITIES FIDC - SubJr | Commingled Investment | 3,304,829 | - |
| | ECO MULTI COMMODITIES FIDC - SubMez | Commingled Investment | 4,467,194 | - |
| | Eight Capital Offshore Fund, Ltd - Cl B, S 0912 | Commingled Investment | 1,811,921 | 1,397,852 |
| | EUR vs USD 01/05/2016 - DB_O_7949611 | Currency Forward | | (3,665,914) |
| | EUR vs USD 04/05/2016 - DB_O_7949611 | Currency Forward | | (570,895) |
| | Franklin Power LLC | Limited Partnership | 112,351 | 1,962,569 |
| | Global Inflation Linked Eurobond (Unhedged) Portfo | Commingled Investment | 15,001,042 | 18,696,876 |
| | Great Barrington Energy Fund LP_SSALTLTD | Commingled Investment | 19,620,000 | 18,636,210 |
| | Hamilton Fund Ltd Series A | Commingled Investment | 71,469,531 | 86,231,628 |
| | Hong Feng Zheng Limited - Class A Series 1 | Commingled Investment | 4,627,633 | 5,864,310 |
| | Hot Creek Investors, L.P. - Lock Up 11/1/11 | Commingled Investment | 6,600,000 | 15,055,805 |
| | Hudson Bay International Fund Ltd -Class A-UR-S 1 | Commingled Investment | 3,250,196 | 3,246,773 |
| | Hudson Bay International Fund Ltd -Class A-UR-S 11 | Commingled Investment | 6,000,000 | 5,648,040 |
| | Hutchin Hill Capital Offshore Fund, Ltd. - Class C, Non Restricted 10-15 | Commingled Investment | 20,405,849 | 19,531,094 |
| | IDG-Accel China Capital L.P. | Limited Partnership | 3,202,555 | 6,203,125 |
| | IIF Financial Investor Fund II, LLC | Limited Partnership | 25,831,948 | 13,616,345 |
| | IIG Trade Opportunities Fund N.V. (LTD) | Commingled Investment | 1,872,232 | 1,395,776 |
| | Intl Sindicatum CCP (Feeder Fund), LP | Limited Partnership | 5,072,432 | 2,333,257 |
| | Invention Development Fund I, LLC | Limited Partnership | 14,288,499 | 3,043,228 |
| | Investment in Compass AGE LLC | Limited Partnership | 367,706,063 | 390,358,148 |
| | Investment in Compass ESMA LP (Roll Up) | Limited Partnership | 39,208,858 | 33,112,274 |
| | Investment in Compass Global Aggressive Inflation-Linked Bond LLC | Limited Partnership | 7,851,410 | 49,013,085 |
| | Investment in Compass NineAlpha LLC | Limited Partnership | 115,930 | 11 |
| | Investment in Compass NRD LLC | Limited Partnership | 5,553,733 | 709 |

**MMRT MCKINSEY & COMPANY, INC**
13-1826332
FYE: 12/31/2015

**FEDERAL STATEMENTS**
**MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017**

**Statement #1 - Schedule H, Line 4i - Schedule of Assets Held for Investment**

| Party in Interest | Identity | Description | Current Cost | Current Value |
|---|---|---|---|---|
| | Investment in Compass Offshore HTV PCC Ltd (Roll Up) | Commingled Investment | 457,672,758 | 469,368,612 |
| | Investment in Compass Offshore MAV Limited (Roll Up) | Commingled Investment | 155,213,623 | 157,591,800 |
| | Investment in Compass Offshore SAV II PCC Limited (Roll Up) | Commingled Investment | 409,655,803 | 489,010,657 |
| | Investment in Compass Offshore SAV PCC Limited (Roll Up) | Commingled Investment | 311,034,666 | 358,635,313 |
| | Investment in Compass Offshore TPM LP (Roll Up) | Limited Partnership | 73,808,208 | 87,188,831 |
| | Investment in Compass SEA Energy LLC | Limited Partnership | 2,658,553 | 183,351 |
| | Investment in SSALT Ltd | Commingled Investment | 1,762,900,791 | 2,993,682,113 |
| | Investment in SSALT Private Investments Master LP | Commingled Investment | 8,769,697 | 8,807,748 |
| | KRW vs USD 01/05/2016 - DB_O_794606 | Currency Forward | | 510,190 |
| | KRW vs USD 04/04/2016 - DB_O_794606 | Currency Forward | | 60,188 |
| | Landscape High Leverage Fund LP - SSALT Fund Ltd | Limited Partnership | 15,000,000 | 16,484,728 |
| | Laxey Investors, Ltd Class B Series 1108 | Commingled Investment | 934,721 | 732,882 |
| | Limited Life Asset Issuance plc 5/31/2023 | Commingled Investment | 89,146,874 | 16,733,760 |
| | Limited Life Asset Master Ltd | Commingled Investment | 142,478,188 | 142,478,134 |
| | Magnetar Constellation Fund Ltd Class C Series 11 | Commingled Investment | 643,341 | 1,181,938 |
| | Magnetar Constellation Fund Ltd Class C Series 5 | Commingled Investment | 11,973,165 | 16,473,838 |
| | Magnetar Equity Opportunities Fund Ltd Cl A S1 | Commingled Investment | 3,637,436 | 10,547,003 |
| | Magnetar Structured Credit Fund LP | Limited Partnership | - | 5,350,676 |
| | Monolith Select Strategies Power Fund LLC | Commingled Investment | 5,803,216 | 12,215,141 |
| | Monolith Select Strategies Pwr Fd, Ltd CL A Init-I | Commingled Investment | 3,033,271 | 13,278,361 |
| | MYR vs USD 01/05/2016 - DB_O_794606 | Currency Forward | | 707,920 |
| | MYR vs USD 04/04/2016 - DB_O_794606 | Currency Forward | | (57,910) |
| | Nanook Energy Fund LP Class A Interests | Limited Partnership | 25,000,000 | 30,512,038 |
| | Natural Gas Partners IX, L.P. | Limited Partnership | 156,238 | 6,482,160 |
| | New Stream Class 2 Creditors Liquidating Trust | Commingled Investment | 1,722,720 | - |
| | New Stream Secured Capital Fund (U.S.), LLC | Limited Partnership | 10,600,105 | - |
| | Nine Masts Feeder Fund One Class A2 Unrestricted_Series Jan 2015 | Commingled Investment | 16,000,000 | 18,476,320 |
| | Nine Masts Feeder Fund One Class A2 Unrestricted_Series Nov 2014 | Commingled Investment | 5,000,000 | 5,621,016 |
| | Nine Masts Feeder Fund One Class A2 Unrestricted_Series Oct 2014 | Commingled Investment | 22,000,000 | 24,690,820 |
| | Nine Masts Feeder Fund One Serieis 4-11- A2Unrest | Commingled Investment | 26,767,506 | 37,420,492 |
| | Oxane Materials, Inc. Series A | Common Stock | - | - |
| | Oxane Materials, Inc. Series C-4 | Common Stock | - | - |
| | PACIFIC ALLIANCE CHINA LAND | Common Stock | 15,852,573 | 21,239,832 |
| | Pacific Alliance China Land Limited II | Commingled Investment | 9,873,206 | 158,655 |
| | Parallax Offshore Investors Fnd Ltd - Cl A Initial | Commingled Investment | 8,995,256 | 10,193,534 |
| | Parametrica Global Fund Ltd Class A MIO Initial | Commingled Investment | - | 51,306 |
| | Parametrica Global Fund Ltd Class A Series 0111 | Commingled Investment | 176,092 | 423,149 |
| | Parametrica Global Fund Ltd Class A Series 0411 | Commingled Investment | 867,490 | 2,073,857 |
| | Parametrica Global Fund Ltd Class A Unrestricted Series August 2015 | Commingled Investment | 4,620,000 | 4,827,760 |
| | Parametrica Global Fund Ltd Class A Unrestricted Series July 2015 | Commingled Investment | 5,000,000 | 4,832,631 |
| | Parametrica Global Fund Ltd Class A Unrestricted Series June 2015 | Commingled Investment | 5,000,000 | 5,076,433 |
| | Parametrica Global Fund Ltd Class CSP Series April 2011 | Commingled Investment | 132,510 | 246,846 |
| | Parametrica Global Fund Ltd Class CSP Series Jan 2011 | Commingled Investment | 26,900 | 50,370 |
| | Parametrica Global Fund Ltd Class CSP Series May 2011 | Commingled Investment | 194,780 | 359,544 |
| | Parametrica Global Fund Ltd Class CSP Series MIO Initial | Commingled Investment | - | 6,110 |
| | Parametrica Global Fund, Ltd Class A Series 0511 | Commingled Investment | 1,275,220 | 3,020,849 |
| | Parsec Trading Corp. Series A | Commingled Investment | 11,984,713 | 20,429,225 |
| | Partners in Prophet, Ltd | Commingled Investment | 29,499,302 | 46,288,456 |
| | PDI Financing II LP | Limited Partnership | 227,206 | 233,910 |
| | Pelagus Capital Feeder Fund L.P. - Class A | Commingled Investment | - | 730,208 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 1 | Commingled Investment | 16,265,770 | 12,839,164 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 2 | Commingled Investment | 23,000,000 | 17,967,718 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 3 | Commingled Investment | 9,000,000 | 6,820,726 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 4 | Commingled Investment | 3,300,000 | 2,545,153 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 5 | Commingled Investment | 3,900,000 | 3,201,081 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 6 | Commingled Investment | 6,200,000 | 5,460,709 |
| | Polar Multi-Strategy Fund Class A2 Series 1 | Commingled Investment | 2,065,114 | 2,939,731 |
| | Rascasse Capital Fund Ltd Class USD | Commingled Investment | 13,497,010 | 12,857,303 |
| | Saba Capital Leveraged Offshore Ltd - CL F SC1-S1 | Commingled Investment | 13,800,273 | 9,004,240 |
| | Sanctum Fixed Income Fund Class B - SSALTLTD | Commingled Investment | 10,000,000 | 10,044,259 |
| | Saracen Energy FTR LP | Limited Partnership | 42,533,523 | 112,156,796 |
| | Secquaero ILS Fund Ltd. - Acceleration - USD MF1 | Commingled Investment | 5,339,810 | 6,252,515 |
| | Segantii Asia-Pacific Equity Multi-Strat Class A1- SLI01 | Commingled Investment | 103,010,734 | 152,925,068 |

**MMRT MCKINSEY & COMPANY, INC**
**13-1826332**
**FYE: 12/31/2015**

**FEDERAL STATEMENTS**
**MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017**

**Statement #1 - Schedule H, Line 4i - Schedule of Assets Held for Investment**

| Party in Interest | Identity | Description | Current Cost | Current Value |
|---|---|---|---|---|
| | SEK vs USD 01/05/2016 - DB_O_794606 | Currency Forward | | (464,335) |
| | SEK vs USD 04/04/2016 - DB_O_794606 | Currency Forward | | 324,138 |
| | Sequoia Capital China Growth Fund I, L.P. | Limited Partnership | 1,377,756 | 1,644,367 |
| | Sequoia Capital China II, L.P. | Limited Partnership | - | 4,355,684 |
| | Sequoia Capital India Growth Fund II, L.P. | Limited Partnership | 2,564,414 | 3,316,205 |
| | Sequoia Capital U.S. Growth Fund IV | Limited Partnership | - | 5,339,794 |
| | SGD vs USD 01/05/2016 - DB_O_794606 | Currency Forward | | 710,390 |
| | SGD vs USD 04/04/2016 - DB_O_794606 | Currency Forward | | (243,284) |
| | SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 235,329,216 | 251,763,777 |
| | SSgA Russell 3000 NL Index (CMV1) | Commingled Investment | 255,459 | 469,255 |
| | Strategic Value Global Opp Feeder Fund 1-A LP | Limited Partnership | 921,571 | 2,653,666 |
| | Strategic Value Restr Ltd - S11H2m14 SLI01 | Commingled Investment | 44,193 | 24,116 |
| | Strategic Value Restr Ltd - S12H2m14 SLI01 | Commingled Investment | 233,691 | 47,353 |
| | Strategic Value Restr Ltd - S15H2m14 SLI01 | Commingled Investment | 2,106 | - |
| | Strategic Value Restructuring, Ltd Series SP11 C2 | Commingled Investment | 7,790 | 4,442 |
| | Strategic Value Restructuring, Ltd Series SP12 C2 | Commingled Investment | 84,579 | 10,225 |
| | Strategic Value Restructuring, Ltd Series SP14 C2 | Commingled Investment | 5,186 | - |
| | Strategic Value Restructuring, Ltd Series SP15 C2 | Commingled Investment | 1 | - |
| | Strategic Value Restructuring, Ltd. Series SP1 C2 | Commingled Investment | 7,700 | 3,975 |
| | Strategic Value Restructuring, Ltd. Series SP3 C2 | Commingled Investment | 839 | - |
| | Strategic Value Restructuring, Ltd. Series SP4 C2 | Commingled Investment | 178,868 | - |
| | Strategic Value Restructuring, Ltd. Series SP5 C2 | Commingled Investment | 7,232 | 5,422 |
| | Strategic Value Restructuring, Ltd. Series SP9 C2 | Commingled Investment | 228,006 | - |
| | Teza Fund LP -Class A- SSALT Fund Ltd | Limited Partnership | 13,370,957 | 14,014,993 |
| | Teza Fund LP -Class B- SSALT Fund Ltd | Limited Partnership | 15,629,043 | 15,982,947 |
| | Teza Offshore Fund Ltd BarfieldSLI01-Class B | Limited Partnership | 12,947,995 | 13,008,179 |
| | The Africa Emerging Markets Fund | Commingled Investment | 641,667 | 506,618 |
| | Third Motion Equities Fund LTD - Class B Series 1 | Commingled Investment | 24,938 | 21,009 |
| | Third Motion Equities Fund LTD - Class C Series 1 | Commingled Investment | 1,603,114 | 1,646,255 |
| | Third Motion Equities Fund LTD - Class D Series 1 | Commingled Investment | 1,650,041 | 1,784,341 |
| | Third Motion Equities Fund LTD - Class EXP Series 1 | Commingled Investment | 30,360 | 30,360 |
| | Third Motion Equities Fund LTD - Class F Series 1 | Commingled Investment | 1,131,000 | 1,041,854 |
| | Union National FIDC Tranche 4 Direct | Commingled Investment | 7,457,663 | - |
| | Union National FIDC Tranche 5 Direct | Commingled Investment | 28,687,526 | - |
| | Union National FIDC Trust 2006 TR #10 - 5/1/2011 | Commingled Investment | 506,801 | - |
| | Union National FIDC Trust 2006 TR #4 - 7/1/2010 | Commingled Investment | 227,790 | - |
| | Union Nat'l Brazil Opp. Liquidating Fund Series 1 | Commingled Investment | 1,771,943 | 216,572 |
| | UNIONAG | Commingled Investment | 821,049 | 34,910 |
| | Velite Energy LP | Limited Partnership | - | 28,030,230 |
| | Velite Energy Offshore, Ltd. Series 0107 | Commingled Investment | 5,405,812 | 16,995,424 |
| | VINALAND LTD | Common Stock | 6,050,302 | 8,731,174 |
| | Whitebox Credit Arbitrage Fund, Ltd. Class A-A-11 | Commingled Investment | 14,743,583 | 18,558,663 |
| | Whitebox Pandora Select, Ltd Class A Series 11-15 | Commingled Investment | 8,000,000 | 7,996,320 |
| | Whitebox Pandora Select, Ltd Class A Series 12-15 | Commingled Investment | 10,000,000 | 9,913,000 |
| | Whitebox Pandora Select, Ltd Class A Series Y/E-10 | Commingled Investment | 41,163,585 | 72,777,032 |
| | Winston Partners Private Equity LTD Series 12/98 | Commingled Investment | 927,959 | 756,741 |
| | Xangbo Trade Credit Offshore Fund Ltd. - Class B | Commingled Investment | 24,200,760 | 37,026,633 |