# EXHIBIT 28

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | **2017** |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I    Annual Report Identification Information

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017          and ending  12/31/2017

**A** This return/report is for:

- [ ] a multiemployer plan
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- [ ] a single-employer plan
- [X] a DFE (specify)  M
- [ ] the first return/report

**B** This return/report is:

- [ ] the first return/report
- [ ] the final return/report
- [ ] an amended return/report
- [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:

- [X] Form 5558
- [ ] automatic extension
- [ ] the DFVC program
- [ ] special extension (enter description)

## Part II    Basic Plan Information—enter all requested information

**1a** Name of plan
MCKINSEY MASTER RETIREMENT TRUST

**1b** Three-digit plan number (PN) ▶ | 017

**1c** Effective date of plan

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)
MCKINSEY & COMPANY, INC.

711 THIRD AVENUE, 4TH FLOOR
NEW YORK, NY 10017

**2b** Employer Identification Number (EIN)
13-1826332

**2c** Plan Sponsor's telephone number
212-446-7000

**2d** Business code (see instructions)

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/10/2018 | JAMES E. FARRELL JR. |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/10/2018 | GUN KERESTECI |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2017)
v. 170203

Form 5500 (2017)                                          Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address ☒ Same as Plan Sponsor | **3b** Administrator's EIN | |
| | **3c** Administrator's telephone number | |
| **4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** EIN | |
| **a** Sponsor's name<br>**c** Plan Name | **4d** PN | |
| **5** Total number of participants at the beginning of the plan year | **5** | |
| **6** Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | |
| **a(1)** Total number of active participants at the beginning of the plan year ......................... | **6a(1)** | 0 |
| **a(2)** Total number of active participants at the end of the plan year ......................... | **6a(2)** | |
| **b** Retired or separated participants receiving benefits ......................................... | **6b** | |
| **c** Other retired or separated participants entitled to future benefits ......................... | **6c** | |
| **d** Subtotal. Add lines **6a(2)**, **6b**, and **6c** ......................................... | **6d** | |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ...... | **6e** | |
| **f** Total. Add lines **6d** and **6e** ......................................................... | **6f** | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ......................................... | **6g** | |
| **h** Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ................................................... | **6h** | |
| **7** Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item) .......... | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** ☐ Insurance | | **(1)** ☐ Insurance | |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | | **(2)** ☐ Code section 412(e)(3) insurance contracts | |
| **(3)** ☐ Trust | | **(3)** ☐ Trust | |
| **(4)** ☐ General assets of the sponsor | | **(4)** ☐ General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

**a Pension Schedules**

**(1)** ☐ **R** (Retirement Plan Information)

**(2)** ☐ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary

**(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b General Schedules**

**(1)** ☒ **H** (Financial Information)

**(2)** ☐ **I** (Financial Information – Small Plan)

**(3)** ☒ _2_ **A** (Insurance Information)

**(4)** ☒ **C** (Service Provider Information)

**(5)** ☒ **D** (DFE/Participating Plan Information)

**(6)** ☐ **G** (Financial Transaction Schedules)

Form 5500 (2017)                      Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...................................... ☐ Yes  ☐ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ........... ☐ Yes  ☐ No

**11c** Enter the Receipt Confirmation Code for the 2017 Form M-1 annual report. If the plan was not required to file the 2017 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2017 or fiscal plan year beginning 01/01/2017 and ending 12/31/2017

| **A** Name of plan<br>MCKINSEY MASTER RETIREMENT TRUST | **B** Three-digit<br>plan number (PN) ▶ | 017 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>MCKINSEY & COMPANY, INC. | **D** Employer Identification Number (EIN)<br>13-1826332 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier
NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 39-0509570 | 67091 | 43172 | 1 | 01/01/2017 | 12/31/2017 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 498 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| ELLEN E STEELE ALLARE | 4647 NORTH 32ND STREET, SUITE 105<br>PHOENIX, AZ 85018 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 0 | 498 | PERSISTENCY FEES OTHER COMPENSATION | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2017
v. 170203

Schedule A  (Form 5500) 2017                                    Page **2** – ‾1‾

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end .................................... | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates  ▶ SEE ATTACHMENT ACTUARIAL ASSUMPTIONS

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ......................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.................................................................................... | **6d** | |

     Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☒ individual policies    (2) ☐ group deferred annuity

       (3) ☐ other (specify)  ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

       (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ..................................................... | | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | | |
| | (2) Dividends and credits ........................................................ | **7c(2)** | | 0 |
| | (3) Interest credited during the year ........................................... | **7c(3)** | | |
| | (4) Transferred from separate account ......................................... | **7c(4)** | | |
| | (5) Other (specify below)........................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................ | | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**)........................... | | **7d** | 0 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier ..................................... | **7e(2)** | | |
| | (3) Transferred to separate account ............................................ | **7e(3)** | | |
| | (4) Other (specify below)........................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................. | | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........ | | **7f** | 0 |

Schedule A  (Form 5500) 2017                                     Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

- **a** ☐ Health (other than dental or vision)
- **b** ☐ Dental
- **c** ☐ Vision
- **d** ☐ Life insurance
- **e** ☐ Temporary disability (accident and sickness)
- **f** ☐ Long-term disability
- **g** ☐ Supplemental unemployment
- **h** ☐ Prescription drug
- **i** ☐ Stop loss (large deductible)
- **j** ☐ HMO contract
- **k** ☐ PPO contract
- **l** ☐ Indemnity contract
- **m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | | **10b** | |

Specify nature of costs.

| Part IV | **Provision of Information** | | |
|---|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? | ☐ Yes | ☒ No |
| **12** | If the answer to line 11 is "Yes," specify the information not provided. ▶ | | |

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

## Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2017

**This Form is Open to Public Inspection**

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017  and ending  12/31/2017

| A  Name of plan | B  Three-digit plan number (PN)  ▶ | 017 |
|---|---|---|
| MCKINSEY MASTER RETIREMENT TRUST | | |

| C  Plan sponsor's name as shown on line 2a of Form 5500 | D  Employer Identification Number (EIN) |
|---|---|
| MCKINSEY & COMPANY, INC. | 13-1826332 |

| Part I | Information Concerning Insurance Contract Coverage, Fees, and Commissions Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

NEW YORK LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-5582869 | 66915 | P87456 | 1 | 01/01/2017 | 12/31/2017 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| | |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| SCHOENFELD CLU CHFC MSFS HARR    24325 LOMA PRIETA AVE    LOS GATOS, CA 95033 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | 3 |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2017
v. 170203

Schedule A  (Form 5500) 2017                              Page **2** – ⌐1⌐

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2017                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ............................................. | **5** | |
| **6** | Contracts With Allocated Funds: | | |
| **a** | State the basis of premium rates ▶ RATES APPLY TO POLICIES ISSUED TO A PLAN IN A PARTICULAR PLAN YEAR | | |
| **b** | Premiums paid to carrier.................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year........................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.................................................................. | **6d** | |
| | Specify nature of costs    ▶ | | |
| **e** | Type of contract:  (1) ☒ individual policies    (2) ☐ group deferred annuity | | |
| | (3) ☐ other (specify)    ▶ | | |
| **f** | If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐ | | |

| **7** | Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts) | | | |
|---|---|---|---|---|
| **a** | Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee | | | |
| | (3) ☐ guaranteed investment    (4) ☐ other ▶ | | | |

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................................... | | **7b** | 0 |
| **c** | Additions:  (1) Contributions deposited during the year................................ | **7c(1)** | | |
| | (2) Dividends and credits................................................... | **7c(2)** | | |
| | (3) Interest credited during the year.................................. | **7c(3)** | | |
| | (4) Transferred from separate account ............................... | **7c(4)** | | |
| | (5) Other (specify below)................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6) Total additions ............................................................................................... | | **7c(6)** | 0 |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .............................................. | | **7d** | 0 |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................................... | **7e(2)** | | |
| | (3) Transferred to separate account .......................................................... | **7e(3)** | | |
| | (4) Other (specify below)........................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................................................ | | **7e(5)** | 0 |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**).............. | | **7f** | 0 |

Schedule A (Form 5500) 2017          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1)** + **(2)** - **(3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | 0 |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | 0 |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE C (Form 5500) | Service Provider Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). | **2017** |
| Department of Labor Employee Benefits Security Administration | ▶ **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection.** |
| Pension Benefit Guaranty Corporation | | |

For calendar plan year 2017 or fiscal plan year beginning    01/01/2017    and ending    12/31/2017

**A** Name of plan
MCKINSEY MASTER RETIREMENT TRUST

**B** Three-digit plan number (PN)    ▶    017

**C** Plan sponsor's name as shown on line 2a of Form 5500
MCKINSEY & COMPANY, INC.

**D** Employer Identification Number (EIN)
13-1826332

| Part I | Service Provider Information (see instructions) |
|---|---|

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1 Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions) . . . . . . . . . . . . . . . [X] Yes  [ ] No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation. Complete as many entries as needed (see instructions).

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

SEE ATTACHED LIST

TRAFALGAR COURT LES BANQUES
ST. PETER PORT, GUERNSEY GYI3DA GG

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule C (Form 5500) 2017
v.170203

Schedule C (Form 5500) 2017                                      Page **2-** [ 1 ]

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2017        Page **3** - | 1 |

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MIO PARTNERS, INC          245 PARK AVENUE 13TH FL
NYC, NY 10167

13-3456816

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 27 50 | SUBSIDIARY-REC DIRECT EX | 36191336 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

DEUTSCHE BANK          DEUTSCHE BANK 1 GREAT WINCHESTER STREET
LONDON, ENGLAND EC2N2DB GB

13-2944988

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 99 72 50 | NONE | 11918028 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

BANK OF AMERICA, N.A.          150 N. COLLEGE ST., NC1-028-17-06
CHARLOTTE, NC 28255

94-1687665

| (b)<br>Service Code(s) | (c)<br>Relationship to employer, employee organization, or person known to be a party-in-interest | (d)<br>Enter direct compensation paid by the plan. If none, enter -0-. | (e)<br>Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f)<br>Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g)<br>Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h)<br>Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 99 50 65 | NONE | 6805248 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2017        Page **3** - 2

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.

Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a) Enter name and EIN or address (see instructions)**

NORTHERN TRUST                PO BOX 71 TRAFALGAR COURT LES BANQUES
ST. PETER PORT, GUERNSEY GY13DA GG

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 19 50 | NONE | 1495660 | Yes ☐ No ☒ | Yes ☐ No ☐ |  | Yes ☐ No ☐ |

**(a) Enter name and EIN or address (see instructions)**

BLACKROCK INSTITUTIONAL TRUST        400 HOWARD STREET
SAN FRANCISCO, CA 94105

94-3112180

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 50 | NONE | 452137 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

**(a) Enter name and EIN or address (see instructions)**

STATE STREET GLOBAL ADVISORS        1200 CROWN COLONY DRIVE
QUINCY, MA 02169

04-1867445

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 50 | NONE | 200000 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

Schedule C (Form 5500) 2017

Page **3** - 3

## 2. Information on Other Service Providers Receiving Direct or Indirect Compensation.
Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions.)

**(a)** Enter name and EIN or address (see instructions)

| BAKER TILLY VIRCHOW KRAUSE LLP | PO BOX 7398<br>MADISON, WI 53707-7398 |
|---|---|

39-0859910

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 10 50 | NONE | 92500 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| LOVELLS INC | 590 MADISON AVENUE<br>NYC, NY 10022 |
|---|---|

53-0084704

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 29 50 | NONE | 46314 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| BNY - MELLON BANK | 135 SANTILLI HIGHWAY<br>EVERETT, MA 02149 |
|---|---|

13-5160382

| (b)<br>Service<br>Code(s) | (c)<br>Relationship to<br>employer, employee<br>organization, or<br>person known to be<br>a party-in-interest | (d)<br>Enter direct<br>compensation paid<br>by the plan. If none,<br>enter -0-. | (e)<br>Did service provider<br>receive indirect<br>compensation? (sources<br>other than plan or plan<br>sponsor) | (f)<br>Did indirect compensation<br>include eligible indirect<br>compensation, for which the<br>plan received the required<br>disclosures? | (g)<br>Enter total indirect<br>compensation received by<br>service provider excluding<br>eligible indirect<br>compensation for which you<br>answered "Yes" to element<br>(f). If none, enter -0-. | (h)<br>Did the service<br>provider give you a<br>formula instead of<br>an amount or<br>estimated amount? |
|---|---|---|---|---|---|---|
| 19 28 50 | NONE | 17649 | Yes ☐ No ☒ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2017        Page **3 -** 4

---

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

MAYER HOFFMAN MCCANN                    1065 AVENUE OF THE AMERICAS
NYC, NY 10018

43-1947695

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 50 | NONE | 12937 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

EISNER AMPER LLP                    750 THIRD AVENUE
NEW YORK, NY 10017

13-1639826

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 50 | NONE | 12000 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

PROSKAUER ROSE LLP                    ELEVEN TIMES SQUARE
NEW YORK, NY 10036

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 50 | NONE | 8326 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2017      Page **3** - 5

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "Yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

**(a)** Enter name and EIN or address (see instructions)

THOMSON REUTERS (MARKETS) LLC      PO BOX 415983
     BOSTON, MA 02241

20-4530702

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 72 50 | NONE | 7810 | Yes ☐  No ☒ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

**(a)** Enter name and EIN or address (see instructions)

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐  No ☐ | Yes ☐  No ☐ | | Yes ☐  No ☐ |

Schedule C (Form 5500) 2017                    Page **4** - [1]

| **Part I** | **Service Provider Information (continued)** |

**3.** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation. Complete as many entries as needed to report the required information for each source.

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

| **(a)** Enter service provider name as it appears on line 2 | **(b)** Service Codes (see instructions) | **(c)** Enter amount of indirect compensation |
|---|---|---|
|  |  |  |

| **(d)** Enter name and EIN (address) of source of indirect compensation | **(e)** Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
|  |  |

Schedule C (Form 5500) 2017                                          Page **5 -** [1]

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |

**4**    Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2017                          Page **6** - ☐1☐

| Part III | Termination Information on Accountants and Enrolled Actuaries (see instructions) |
|----------|--------------------------------------------------------------------------------|
| | (complete as many entries as needed) |

| **a** | Name: | **b** EIN: |
|-------|-------|------------|
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| **a** | Name: | **b** EIN: |
|-------|-------|------------|
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| **a** | Name: | **b** EIN: |
|-------|-------|------------|
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| **a** | Name: | **b** EIN: |
|-------|-------|------------|
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| **a** | Name: | **b** EIN: |
|-------|-------|------------|
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| SCHEDULE D<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration | DFE/Participating Plan Information<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection.** |

| For calendar plan year 2017 or fiscal plan year beginning | 01/01/2017 | and ending | 12/31/2017 | | |
|---|---|---|---|---|---|
| **A** Name of plan<br>MCKINSEY MASTER RETIREMENT TRUST | | | **B** Three-digit<br>plan number (PN) ▶ | | 017 |
| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500<br>MCKINSEY & COMPANY, INC. | | | **D** Employer Identification Number (EIN)<br>13-1826332 | | |

**Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**
(Complete as many entries as needed to report all interests in DFEs)

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule D (Form 5500) 2017
v.170203

Schedule D (Form 5500) 2017          Page **2** - 1

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

**a** Name of MTIA, CCT, PSA, or 103-12 IE:

**b** Name of sponsor of entity listed in (a):

| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |
|---|---|---|

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---|---|
| | (Complete as many entries as needed to report all participating plans) |

**a** Plan name  MCKINSEY & COMPANY, INC. PROFIT-SHARING RETIREMENT PLAN

**b** Name of plan sponsor  MCKINSEY & COMPANY, INC.  **c** EIN-PN  13-1826332-001

**a** Plan name  MCKINSEY & COMPANY, INC. MONEY PURCHASE PENSION PLAN

**b** Name of plan sponsor  MCKINSEY & COMPANY, INC.  **c** EIN-PN  13-1826332-015

**a** Plan name  MCKINSEY & COMPANY, INC. PARTNER CASH BALANCE PLAN

**b** Name of plan sponsor  MCKINSEY & COMPANY, INC.  **c** EIN-PN  13-1826332-012

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

**a** Plan name

**b** Name of plan sponsor  **c** EIN-PN

| **SCHEDULE H**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Financial Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2017**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2017 or fiscal plan year beginning  01/01/2017    and ending  12/31/2017

| **A** Name of plan<br>MCKINSEY MASTER RETIREMENT TRUST | **B**  Three-digit<br>plan number (PN)  ▶ | 017 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>MCKINSEY & COMPANY, INC. | **D**  Employer Identification Number (EIN)<br>13-1826332 |
|---|---|

---

**Part I    Asset and Liability Statement**

**1**  Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.**  MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| **Assets** | | **(a) Beginning of Year** | **(b) End of Year** |
|---|---|---|---|
| **a** Total noninterest-bearing cash ................................................ | 1a | 15431153 | 32530452 |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions ................................................ | 1b(1) | | |
| (2) Participant contributions ................................................ | 1b(2) | | |
| (3) Other ................................................................................ | 1b(3) | 62015741 | 614736309 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) | 1c(1) | 457863251 | 768561250 |
| (2) U.S. Government securities ................................................ | 1c(2) | | |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ................................................................ | 1c(3)(A) | | |
| (B) All other ................................................................ | 1c(3)(B) | 49028039 | 47590981 |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ................................................................ | 1c(4)(A) | | |
| (B) Common ................................................................ | 1c(4)(B) | | |
| (5) Partnership/joint venture interests ................................ | 1c(5) | 364150135 | 129723768 |
| (6) Real estate (other than employer real property) ............ | 1c(6) | | |
| (7) Loans (other than to participants) ................................ | 1c(7) | | |
| (8) Participant loans ........................................................... | 1c(8) | | |
| (9) Value of interest in common/collective trusts ................ | 1c(9) | | |
| (10) Value of interest in pooled separate accounts ............ | 1c(10) | | |
| (11) Value of interest in master trust investment accounts ......... | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities ............ | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds) | 1c(13) | 4739346183 | 6108565278 |
| (14) Value of funds held in insurance company general account (unallocated contracts) | 1c(14) | | |
| (15) Other ........................................................................... | 1c(15) | 4769101 | 4864864 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule H (Form 5500) 2017<br>v.170203

Schedule H (Form 5500) 2017                                    Page **2**

| | | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| **1d** | Employer-related investments: | | | |
| | **(1)** Employer securities | **1d(1)** | | |
| | **(2)** Employer real property | **1d(2)** | | |
| **e** | Buildings and other property used in plan operation | **1e** | | |
| **f** | Total assets (add all amounts in lines 1a through 1e) | **1f** | 5692603603 | 7706572902 |

### Liabilities

| | | | | |
|---|---|---|---|---|
| **g** | Benefit claims payable | **1g** | | |
| **h** | Operating payables | **1h** | | |
| **i** | Acquisition indebtedness | **1i** | 0 | 1354094229 |
| **j** | Other liabilities | **1j** | 73223564 | 60498005 |
| **k** | Total liabilities (add all amounts in lines 1g through1j) | **1k** | 73223564 | 1414592234 |

### Net Assets

| | | | | |
|---|---|---|---|---|
| **l** | Net assets (subtract line 1k from line 1f) | **1l** | 5619380039 | 6291980668 |

## Part II  Income and Expense Statement

**2**   Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| Income | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| **a** | **Contributions:** | | | |
| | **(1)** Received or receivable in cash from: **(A)** Employers | **2a(1)(A)** | | |
| | **(B)** Participants | **2a(1)(B)** | | |
| | **(C)** Others (including rollovers) | **2a(1)(C)** | | |
| | **(2)** Noncash contributions | **2a(2)** | | |
| | **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** | **2a(3)** | | 0 |
| **b** | **Earnings on investments:** | | | |
| | **(1)** Interest: | | | |
| | **(A)** Interest-bearing cash (including money market accounts and certificates of deposit) | **2b(1)(A)** | 5025112 | |
| | **(B)** U.S. Government securities | **2b(1)(B)** | | |
| | **(C)** Corporate debt instruments | **2b(1)(C)** | | |
| | **(D)** Loans (other than to participants) | **2b(1)(D)** | | |
| | **(E)** Participant loans | **2b(1)(E)** | | |
| | **(F)** Other | **2b(1)(F)** | | |
| | **(G)** Total interest. Add lines **2b(1)(A)** through **(F)** | **2b(1)(G)** | | 5025112 |
| | **(2)** Dividends: **(A)** Preferred stock | **2b(2)(A)** | | |
| | **(B)** Common stock | **2b(2)(B)** | 674057 | |
| | **(C)** Registered investment company shares (e.g. mutual funds) | **2b(2)(C)** | | |
| | **(D)** Total dividends. Add lines **2b(2)(A), (B),** and **(C)** | **2b(2)(D)** | | 674057 |
| | **(3)** Rents | **2b(3)** | | |
| | **(4)** Net gain (loss) on sale of assets:  **(A)** Aggregate proceeds | **2b(4)(A)** | 3446741810 | |
| | **(B)** Aggregate carrying amount (see instructions) | **2b(4)(B)** | 3012987442 | |
| | **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** and enter result | **2b(4)(C)** | | 433754368 |
| | **(5)** Unrealized appreciation (depreciation) of assets: **(A)** Real estate | **2b(5)(A)** | | |
| | **(B)** Other | **2b(5)(B)** | 191114153 | |
| | **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | **2b(5)(C)** | | 191114153 |

Schedule H (Form 5500) 2017                                      Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **(6)** Net investment gain (loss) from common/collective trusts | 2b(6) | | |
| **(7)** Net investment gain (loss) from pooled separate accounts | 2b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| **(9)** Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | |
| **c** Other income | 2c | | |
| **d** Total income. Add all **income** amounts in column (b) and enter total | 2d | | 630567690 |

### Expenses

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers | 2e(1) | | |
| **(2)** To insurance carriers for the provision of benefits | 2e(2) | | |
| **(3)** Other | 2e(3) | | |
| **(4)** Total benefit payments. Add lines **2e(1)** through **(3)** | 2e(4) | | 0 |
| **f** Corrective distributions (see instructions) | 2f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | 2g | | |
| **h** Interest expense | 2h | | |
| **i** Administrative expenses: **(1)** Professional fees | 2i(1) | | |
| **(2)** Contract administrator fees | 2i(2) | | |
| **(3)** Investment advisory and management fees | 2i(3) | | |
| **(4)** Other | 2i(4) | 37011535 | |
| **(5)** Total administrative expenses. Add lines **2i(1)** through **(4)** | 2i(5) | | 37011535 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | 2j | | 37011535 |

### Net Income and Reconciliation

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **k** Net income (loss). Subtract line **2j** from line **2d** | 2k | | 593556155 |
| **l** Transfers of assets: | | | |
| **(1)** To this plan | 2l(1) | | 299124897 |
| **(2)** From this plan | 2l(2) | | 220080423 |

---

**Part III** | **Accountant's Opinion**

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

**(1)** ☐ Unqualified   **(2)** ☐ Qualified   **(3)** ☐ Disclaimer   **(4)** ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?   ☐ Yes   ☐ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

**(1)** Name:                                    **(2)** EIN:

**d** The opinion of an independent qualified public accountant is **not attached** because:

**(1)** ☒ This form is filed for a CCT, PSA, or MTIA.   **(2)** ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

---

**Part IV** | **Compliance Questions**

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete lines 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete lines 4j and 4l. MTIAs also do not complete line 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.) | 4a | | | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.) | 4b | | X | |

Schedule H (Form 5500) 2017

Page **4**- 1

| | | | Yes | No | Amount |
|---|---|---|---|---|---|
| c | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ......................... | **4c** | | X | |
| d | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.) ................................................................................................................... | **4d** | | X | |
| e | Was this plan covered by a fidelity bond? ........................................................................... | **4e** | | | |
| f | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? ................................................................................................. | **4f** | | | |
| g | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? ...................................... | **4g** | | | |
| h | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser?.................... | **4h** | | | |
| i | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.) ........................................................................ | **4i** | X | | |
| j | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.) .......................................................................... | **4j** | X | | |
| k | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC? .......................................................... | **4k** | | | |
| l | Has the plan failed to provide any benefit when due under the plan? .......................................... | **4l** | | | |
| m | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.) ........................................................................................................... | **4m** | | | |
| n | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ............................ | **4n** | | | |

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?....... ☐ Yes  ☐ No
If "Yes," enter the amount of any plan assets that reverted to the employer this year _____.

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |

**5c** If the plan is a defined benefit plan, is it covered under the PBGC insurance program (See ERISA section 4021.)? ...... ☐ Yes  ☐ No  ☐ Not determined
If "Yes" is checked, enter the My PAA confirmation number from the PBGC premium filing for this plan year_____. (See instructions.)

MMRT   MCKINSEY AND COMPANY INC.
13-1826332
FYE: 12/31/2017

### FEDERAL STATEMENTS
### MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

#### Statement # 2 Schedule H, Line 4j - Schedule of Reportable Transactions (5%)

| Identity or party involved | Description of Assets | Purchase Price | Selling Price | Cost of Assets | Current value of asset on transaction date | Net gain or loss |
|---|---|---|---|---|---|---|
| Barclays ACWI ex-US GDP | Commingled Fund | 5,098,000 | 276,071,580 | 200,200,030 | - | 75,871,550 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Fund | 1,140,000 | 652,173,101 | 341,546,474 | - | 310,626,627 |
| SSGA Global ALL Cap Equity Ex-US Indx NL SF CL A (CMLH1) | Commingled Fund | 267,533,500 | 9,000,000 | 267,533,500 | 259,454,914 | 188,362 |
| SSGA Total Market Index NL SF CL A (CMGJ4) | Commingled Fund | 642,054,421 | 9,786,000 | 688,839,880 | 696,231,107 | 381,046 |

Schedule A-1-1
IDENIF Code Plan 43172

 **Northwestern Mutual**®
720 East Wisconsin Avenue
Milwaukee, WI 53202

## Actuarial Assumptions Used In
## Determining Insurance Contract Premiums

**Interest, Mortality and Expense Factors upon Which Current Contract Premiums Are Based**

For contracts issued by Northwestern Mutual, Milwaukee, WI, on or after January 1, 2017 in connection with Employee Trust Plans. Assumptions for contracts issued prior to January 1, 2017 may differ.

### GENERAL ACCOUNT CONTRACTS

| Policy/Contract Plan | Net Premium Interest Rate | Net Premium Mortality Table |
|---|---|---|
| Retirement Annuity with Insurance | 4% | None |
| Guaranteed Interest Funds in VAs | 0.50%* | None |
| Single Premium Retirement Annuity | 0.50%* | None |
| 90 Life & 65 Life | 4% | 2001 CSO** Smoker and Non-Smoker |
| CompLife | 4% | 2001 CSO** Smoker and Non-Smoker |
| Term 10<br>Term 80<br>Level Term 10<br>Level Term 20 | 4% | 2001 CSO** Preferred Structure Smoker and Non-Smoker |
| Estate CompLife | 4% | 2001 CSO** Smoker and Non-Smoker |
| Survivorship CompLife | 4% | 2001 CSO** Smoker and Non-Smoker |
| Limited Pay Life | 4% | 2001 CSO** Smoker and Non-Smoker |
| Portfolio Immediate/Deferred Income Annuity | 2%, 1%[1] | Adjusted Annuity 2000[2] |

[1] 2% for the lesser of 20 years or the contract anniversary closest to the annuitant's 75th birthday; 1% thereafter.
[2] Annuity 2000 with adjustments for company experience

### SEPARATE ACCOUNT CONTRACTS

| Policy/Contract Plan | Net Premium Interest Rate | Net Premium Mortality Premium |
|---|---|---|
| Variable Annuity Accounts A & B | None | None |
| Group Pension Annuity | None | None |

### Gross Premium Loading Formulas

**Annuities**: Expense loadings vary by contract and may be "front-end" loads or "back-end" withdrawal charges. Some front-end loads grade down by amount. Some contracts may have asset based charges and/or annual contract fees. All expense charges for the Separate Account contracts are described in the Prospectuses for these accounts.

**Life insurance other than term**: The expense loading is a percentage of the net premium plus a per thousand charge plus a policy fee. These charges vary by plan, age, duration, and underwriting classification. All expense charges for the Separate Account contracts are described in the Prospectuses.

**Term life insurance**: Gross premiums are tables of Maximum Premiums and Scheduled Premiums. The tables vary by plan, age, duration, and underwriting classification. The tables have been filed with the state insurance departments.

\* New York issues use 1%.
\*\* CSO - Commissioners Standard Ordinary Mortality Table.

31-3514-01 (0118)

17049

P

*0170002393G0075*

Schedule A-2-1



NEW YORK LIFE INSURANCE COMPANY  51 MADISON AVENUE, NEW YORK,NEW YORK 10010,TEL:(212)576-7000

JAN 26,2018

```
MC KINSEY AND COMPANY INC          CASE/PLAN NO.  P87456
ATTN WENDY MAY BLACK               AGENT-
711 3RD AVE                            SCHOENFELD CLU CHFC MSFS HARR
NEW YORK          NY 10017-4014    G.O. NAME-
                                       SILICON VALLEY
```

Dear Sir or Madame:

I've enclosed an 'Insured Pension Plan Data Sheet' which
will be helpful to you in completing Parts I and II of
Schedule A of Annual Report Form 5500. It was prepared using
the information available in our records. Any remaining
information required to complete Schedule A can be found
in your records.

Please note that the premiums reported on the enclosed Data
Sheet may not agree with the premiums you paid during the
plan year. This is because specific instructions on
Schedule A require New York Life Insurance Company to ONLY
report data for contracts that end with or within the plan
year.

New York Life Insurance Company
EIN: 13-5582869               NAIC code:  66915

If you have any questions concerning this information, please
contact your agent, or write to me at NYLIC/NYLIAC, Tax
Compliance Unit, Enterprise Shared Services Department
51 Madison Ave, New York, N.Y. 10010.

Sincerely,

Mary V. Cuzzo
Sr. Associate
Tax Compliance Unit
Insurance Group - Service
(212) 576-6427

Please see reverse side

INSURED PENSION PLAN DATA - SCHEDULE A (5500 SERIES)

NAME OF PLAN:  MC KINSEY AND COMPANY INC
               DATA FOR PLAN YEAR BEGINNING 01/01/17 AND ENDING 12/31/17
PART I
1.  CHECK:  PENSION PLAN
2.  COVERAGE:

| (A) NAME OF INSURANCE CARRIER | (B) CONTRACT NUMBER OF IDENTIFICATION | (C) APPROXIMATE NUMBER OF PERSONS COVERED AT END OF POLICY OR CONTRACT YEAR | POLICY OR CONTRACT YEAR (D) FROM: | (E) TO: |
|---|---|---|---|---|
| New York Life Insurance Company | P87456 | 1 | NOT APPLICABLE | |

3.  INSURANCE FEES AND COMMISSIONS PAID TO AGENTS AND BROKERS:

| (A) CONTRACT NUMBER | (B) NAME AND ADDRESS OF THE AGENTS OR BROKERS TO WHOM COMMISSIONS OR FEES WERE PAID | (C) AMOUNT OF COMMISSIONS PAID | (D) FEES PAID |
|---|---|---|---|
| P87456 | SCHOENFELD CLU CHFC MSFS HARR 24325 LOMA PRIETA AVE LOS GATOS        CA 95033 | .00 | N/A |

Annual compensation, incentive compensation, and  expense allowance
directly or indirectly attributable to the reported policies $         .00
Additionally, the Agent may be eligible for certain non-cash incentives
based on a number of sales-related incentive programs designed to compensate
for education, supervision, training and recruiting of agents.

4.  PREMIUMS DUE AND UNPAID AT END OF THE PLAN YEAR $ NONE
    CONTRACT NUMBER OR IDENTIFICATION P87456

PART II - CONTRACT NUMBER OR IDENTIFICATION P87456

5.  CONTRACTS WITH ALLOCATED FUNDS:
    (A) STATE THE BASIS OF PREMIUM RATES - RATES APPLY TO POLICIES ISSUED
        TO A PLAN IN A PARTICULAR PLAN YEAR. THESE POLICIES ARE REVIEWED
        AND APPROVED BY THE VARIOUS STATE INSURANCE DEPARTMENTS.
    (B) TOTAL PREMIUMS PAID TO THE CARRIER         .00

    THE INFORMATION CONTAINED IN THIS STATEMENT, FURNISHED PURSUANT TO 29CFR
    2520.103-5(C), IS HEREBY CERTIFIED BY NEW YORK LIFE INSURANCE COMPANY
    TO BE COMPLETE AND ACCURATE ACCORDING TO ITS ORDINARY BUSINESS RECORDS.

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2017

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #6 - Schedule H, Line 2(i)(5) - Total Administrative Expenses

| Description | | Amount |
|---|---|---|
| Reimbursements | $ | 36,217,934 |
| Legal Expenses | | 47,119 |
| Investment Management Fees | | 622,679 |
| Unrelated Business Income Tax Credit | | (68,632) |
| Professional Fees | | 17,437 |
| Foreign Tax Expense | | 10,777 |
| Custodial Fees | | 13,654 |
| Transaction Fees | | 28,487 |
| Interest Expense | | 2,097 |
| Other Miscellaneous Expenses | | 119,982 |
| Total | $ | 37,011,535 |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2017

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #4 - Schedule H, Line 1c(15) - Other

| Description | BOY Amount | EOY Amount |
|---|---|---|
| Cash Surrender Value | 4,769,101 | 4,864,864 |
| Total | 4,769,101 | 4,864,864 |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2017

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #5 - Schedule H, Line 1j - Other Liabilities

| Description | BOY Amount | EOY Amount |
|---|---|---|
| Other Payables | 73,223,564 | 60,498,005 |
| Total | 73,223,564 | 60,498,005 |

**McKinsey Master retirement Trust**
**Plan #017**
**EIN: 13-1826332**
**Form 5500 - Statement for Net Assets**

| | | |
|---|---|---:|
| Total Net Assets per Financial Statements | $ | 6,133,669,311 |
| Attributable to 401(h) | | 158,311,357 |
| Total Net Assets per 5500 | $ | 6,291,980,668 |

**McKinsey Master retirement Trust**
**Plan #017**
**EIN: 13-1826332**
**Form 5500 - Statement for Net Income**

| | | |
|---|---|---:|
| Total Net Income per Financial Statements | $ | 591,927,826 |
| Attributable to 401(h) | | 1,628,329 |
| Total Net Income per 5500 | $ | 593,556,155 |

**McKinsey Master retirement Trust**
**Plan #017**
**EIN: 13-1826332**
**Form 5500 - Transfers to and from this Plan Line 2I(1) and 2I(2)**

| | |
|---|---:|
| Contributions to Plans | 299,124,897 |
| Distributions to Plans | (220,080,423) |
| Total Transfers to this Plan | 79,044,474 |

MMRT MCKINSEY & COMPANY, INC
13-1820332
FYE: 12/31/2017

10/9/2018 11:22

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #1 - Schedule C, Eligible Indirect Compensation

| Full_Name_Company_or_Person_ | Business_Address_Line_1 | Business_Address_Line_2 | Business_Address_Line_3 | Business_Address_City | Business_Address_State_Province | Business_Address_Postal_Code | Business_Address_Country |
|---|---|---|---|---|---|---|---|
| Akula Energy Offshore, Ltd. | c/o Ogier Fiduciary Services (Cayman) Limited | Queensgate House South Church Street | P.O. Box 1234 GT | Grand Cayman | | KY1-1108 | Cayman Islands |
| Alpha Russia Opportunity, L.P. | One Capital Place | P.O. Box 847 | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Alphione Global Macro Fund, Ltd. | P.O. Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Amberbrook V, LLC | 122 East 42nd Street | 37th Floor | | New York | NY | 10017 | United States |
| Amberbrook VI, LLC | 122 East 42nd Street | 37th Floor | | New York | NY | 10017 | United States |
| Atlas Enhanced Fund Ltd. | Maples Corporate Services Limited | PO Box 309 | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Auda Asia Secondary Fund Feeder | Airport Center, Luxembourg | 5, rue Holenhaff | L-1736 Senningerberg | Grand Duchy | | | Luxembourg |
| Avitah Energy Fund Ltd | PO Box 309 | Ugland House | Georgetown | Grand Cayman | | KY1-1104 | Cayman Islands |
| Barnegat Investments Amended (Feeder) | Argonaut House | 5 Park Road | | Hamilton | | HM 09 | Bermuda |
| BJ Energy | c/o Tower Research Capital LLC 377 Broadway | 11th Floor | | New York | NY | 10013 | United States |
| Black Oak | 10 Saugkluck Avenue | | | Westport | CT | 06880 | United States |
| Brookdale Global Opportunity Fund | c/o SS&C Hedge Fund Services (Cayman), Ltd. | 45 Market Street, Suite 3205 | 2nd Floor, Gardenia Court | Camana Bay | Grand Cayman | KY1-1108 | Cayman Islands |
| Brookdale International Partners, L.P. | 222 Berkeley St. | 16th Floor | | Boston | MA | 02116 | United States |
| Capuls Global Relative Value Fund Ltd | PO Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| Cerberus International, Ltd. | c/o Prentiss Fund Services Limited | First Commerce Centre | Second Floor, Suite No. 2 East Mall | PO Box F-44858 | | Freeport, GBI | Bahamas |
| Cerberus International SPV, Ltd. | c/o Walker House | Walkers House | 87 Mary Street | George Town | Grand Cayman | KY1-9006 | Cayman Islands |
| Cerberus Institutional Partners VI Overseas Feeder, Ltd | 875 Third Avenue, 14th Floor | | | New York | NY | 10022 | United States |
| Citadcl Kensington Global Strategies Fund Ltd. | Canon's Court | 22 Victoria Street | | Hamilton | | HM 12 | Bermuda |
| Citadcl Global Equities Fund, Ltd. | Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Cayman Islands |
| Citadcl Tactical Trading Ltd. | Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Cayman Islands |
| COG Partners I, LP | 2700 Post Oak Blvd | Suite 1500 | | Houston | TX | 77056 | United States |
| Complus BSMA | Trafalgar Court, Les Banquea | St. Peter Port | | | Guernsey, Channel | GY1 3QL | Guernsey |
| Complus Offshore HTV | Trafalgar Court, Les Banquea | St. Peter Port | | | Guernsey, Channel | GY1 3QL | Guernsey |
| Compass Offshore HTV | Trafalgar Court, Les Banquea | St. Peter Port | | | Guernsey, Channel | GY1 3QL | Guernsey |
| Compass Offshore SAV | Trafalgar Court, Les Banquea | St. Peter Port | | | Guernsey, Channel | GY1 3QL | Guernsey |
| Compass Offshore SAV II | Trafalgar Court, Les Banquea | St. Peter Port | | | Guernsey, Channel | GY1 3QL | Guernsey |
| Compass Offshore TPM | Trafalgar Court, Les Banquea | St. Peter Port | | | Guernsey, Channel | GY1 3QL | Guernsey |
| Coppertwood Energy Offshore LP | Walkers Corporate Services | 87 Mary St. | | George Town | | Grand Cayman | Grand Cayman |
| Corvals Capital Enhanced Fund Ltd | c/o Walkers Corporate Services Limited | Cayman Corporate Centre | 27 Hospital Road | | George Town | KY1-9008 | Cayman Islands |
| Cre/dor II, LLC | IFS Court | Twenty Eight | Cyercity | | | Ebene | Mauritius |
| Cubera VII AS | Grand Floor | Storor Mill Court | | La Chamoterie | | GY1 1EJ | Guernsey |
| Cumulus Energy Fund | DMS Corporate Services Limited | PO Box 1344 | 2nd Floor, Genesis Close | | Grand Cayman | KY1-1108 | Cayman Islands |
| D&G China Special Opportunity and Situation Offshore Fund, LP | P.O. Box 309 BvD. | | South Church Street | George Town | Grand Cayman | | Cayman Islands |
| Decca (Cayman) Feeder Fund Ltd | Walkers Corporate Services | Cayman Corporate Centre | 27 Hospital Road | George Town | | KY0-9008 | Cayman Islands |
| Deerfield International Ltd | c/o Harneys Corporate Services Limited | Craigmuir Chambers | PO Box 71 | | Road Town | Tortola | British Virgin Islands |
| Deerfield Private Design International II, Ltd | c/o Bison Financial Services Limited | Bison Court | P.O. Box 3460 | | Road Town | Tortola | British Virgin Islands |
| Eight Capital Offshore Fund Ltd | M&C Corporate Services Limited | P.O. Box 309 GT | Ugland House | South Church Street | George Town | KY1-1104 | Cayman Islands |
| Factorkil Feeder Fund I | c/o Intertrust Corporate Services | 190 Elgin Avenue, | | George Town | | KY9-9005 | Cayman Islands |
| Franklin Power LLC | 377 Broadway, 11th Floor | | | New York | NY | 10013 | United States |
| Gillson Capital Offshore Fund Ltd | c/o Mourant Ozannes Corporate Services Ltd | 94 Solaris Avenue | Camana Bay | PO Box 1348 | Grand Cayman | KY1-1104 | Cayman Islands |
| Great Barrington | Centerville Road | Suite 400 | | Wilmington | New Castle County | Delaware | United States |
| Hamilton Fund Ltd | 73 Front Street, 3rd Floor | | HM 12 | | Hamilton | | Bermuda |
| Holyport Secondary Opportunities VI LP | 13 Castle Street | St Helier | | Jersey | | JE4 5UT | Jersey |
| Holoeene Advisors Offshore Fund Ltd. | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Cayman Islands |
| Hong Feng Zheng Limited | The Belvedere Building | 69 Pitts Bay Road | Hamilton HM 08 | | Hamilton | | Bermuda |
| Hot Crock Investors, L.P. | 12 E ast Liberty | Suite 511 | | Reno | Nevada | 89501 | United States |
| Hudson Bay Fund | c/o Walkers Corporate Services Limited | Walker House | 87 Mary Street | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| Hutchin Hill Capital Offshore Fund, Ltd. | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town | Grand Cayman | KY1-9005 | Cayman Islands |
| IDG-Accel China Capital LP | Walkers SPV Limited | Walker House | 87 Mary Street | | Grand Cayman | KY1-9002 | Cayman Islands |
| IIF Financial Investor Fund II, LLC | 3150 139th Avenue SE | | | Bellevue | WA | 98005 | United States |
| IIG Trade Opportunities Fund | c/o Amaco (Curacao) N.V | Kaya W.F.G. (Jombi) Mensing 36 | | | Curacao | | Netherlands Antilles |
| International Syndicatum Climate Change Partnership LP | Harbour Centre | 42 North Church Street | P.O. Box 1348 | Grand Cayman | KY1-1108 | Cayman Islands |
| Invention Development Fund I, LLC | 520 Pike Street | Suite 1520 | | Scattle | WA | 98101 | United States |
| Ironshore Inc | 141 Front Street | | | Hamilton | HM | 19 | Bermuda |
| Landscape Iogix Leverage Fund LP | 285 Grand Avenue | Building 1 | | Englewood | NJ | 07631 | United States |
| Laxey Investors, Ltd | c/o Harneys Corporate Services Limited | Craigmuir Chambers | PO Box 71 | | Road Town Tortola | | British Virgin Islands |
| Leverd Global Inflation Leaked Bond Fund | Appleby Trust (Cayman) Ltd | Clifton House, 75 Fort Street | PO Box 1350 | | Grand Cayman | KY1-1108 | Cayman Islands |
| Limited Life | c/o Wilmington Trust SP Services(London) Limited | Third Floor | 1 King's Arms Yard | | London | EC2R 7AF | United Kingdom |
| Luminus Energy Partners, LTD | Canon's Court | 22 Victoria Street | HM 12 | | Hamilton | | Bermuda |
| Magnetar Equity Opportunities Fund | Cico Fund Services (Cayman) Limited | 89 Nexus Way | Camana Bay | | P.O. Box 31106 | Grand Cayman | KY1-1205 | Cayman Islands |
| Monolith Select Strategies Power Fund LLC | One Broadway, 14th Floor | | | Cambridge | MA | 02142 | United States |
| Monolith Select Strategies Power Fund Ltd | c/o Mourant Ozannes Corporate Services (Cayman) Limited | 94 Solaris Avenue | Cricket Square, Hutchins Drive, | P.O. Box1348 | Grand Cayman | KY1-1108 | Cayman Islands |
| Moon Capital Global Equity Partners Offshore Fund Ltd. | c/o Morgan Stanly Fund Service (Cayman) Ltd., | Cricket Square, 2nd Floor | Boundary Hall, Hutchins Drive, | c/o PO Box 2681 | Grand Cayman | KY1-1111 | Cayman Islands |
| Nanook Energy Fund | c/o Caledonian Trust (Cayman) Limited | Caledonian House, 69 Dr Roy's Drive | PO Box 1043, Georgetown | | Grand Cayman | KY1-1102 | Cayman Islands |
| Natinal Gas Partners IX, L.P. | 5221 N OConnor Blvd. | Suite 1100 | | Irving | TX | 75039 | United States |
| Nine Masts Feeder Fund One | c/o Cayman Corporate Centre | 27 Hospital Road, | | George Town | | KY1-9008 | Cayman Islands |
| Polar Multi-Strategy Fund | c/o Mourant Ozannes Corporate Services (Cayman) Limited | 94 Solaris Avenue | PO Box 1348 | Camana Bay | Grand Cayman | KY1-1104 | Cayman Islands |
| Pacific Alliance China Land Fund | P.O. Box 309GT | Ugland House | South Church Street | | Grand Cayman | KY1-1104 | Cayman Islands |
| Pacific Alliance China Land Fund II Limited | Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1108 | Cayman Islands |
| Paraliax Offshore Investors Fund Ltd. | c/o Ama Corporate Services Ltd | P.O. Box 1344 | 20 Genesis Close | | Grand Cayman | KY1-1104 | Cayman Islands |
| Paramedica Global Fund Ltd | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House George Town | Road Town, | Grand Cayman | KY1-1104 | Cayman Islands |
| Parnec Trading Corp. | Kingston Chambers | P.O. Box 173 | | Tortola | | | British Virgin Islands |
| Partners in Proghct, Ltd | 5000 Plaza on the Lake, #180 | | | Austin | TX | 78745 | United States |
| Pelagus Capital Fund + | Walker House | 87 Mary Street | | | Grand Cayman | KY1-9002 | Cayman Islands |
| PIMCO Global Inflation Linked Bond Fund Ltd. | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town | | KY1-9005 | Cayman Islands |
| Polygon Convertible Opportunity Fund LTD | P.O. Box 309 | Ugland House | | | Grand Cayman | KY1-1104 | Cayman Islands |
| Prism Dynamic Fixed Income Fund (Cayman), Ltd | Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1103 | Cayman Islands |
| Rascasse Capital Limited | The Grand Pavilion Commercial, 2nd Floor | Centre 802 West Bay Road | P.O. Box 10338 | | Grand Cayman | KY1-1003 | Cayman Islands |
| Saba Capital Leveraged Offshore, Ltd. | c/o Mourant Ozannes Corporate Services Limited | Cayman Corporate Centre | 87 Mary Street | Houston | | KY1-9005 | Cayman Islands |
| Saracen Energy FTR LP | 3033 West Alabama | | | Houston | TX | 77098 | United States |
| SSALT Private Investments Master LP | c/o Appleby Trust (Cayman) Ltd | Clifton House | 75 Fort Street P.O. Box 1350 | | Grand Cayman | KY1-1108 | Cayman Islands |
| Schonfeld Strategic Partners Fund LP | 460 Park Avenue | 18th Floor | | New York | New York | 10022 | United States |
| Segante Asia-Pacific Equity Multi-Strat Fund | c/o Campbell Corporate Services Ltd | 4th Floor | Scotia Centre P.O. Box 268 | | Grand Cayman | KY1-1104 | Cayman Islands |
| Senato Asia-Pacific Offshore Fund Ltd | Maples Corporate Services Limited | P.O. Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Cayman Islands |
| Sequoia Capital China Growth Fund II LP | 2800 Sand Hill Road | Suite 101 | | Menlo Park | CA | 94025 | United States |
| Sequoia Capital China II LP | 2800 Sand Hill Road | Suite 101 | | Menlo Park | CA | 94025 | United States |
| Sequoia Capital India Growth Fund II LP | 2800 Sand Hill Road | Suite 101 | | Menlo Park | CA | 94025 | United States |
| Sequoia Capital US Growth Fund IV LP | 2800 Sand Hill Road | Suite 101 | | Menlo Park | CA | 94025 | United States |
| Strategic Value Global Opportunities Fund I-A | Walkers SPV Limited | P.O. Box 908GT | Walker House, Mary Street | | Grand Cayman | | Grand Cayman |
| Strategic Value Restructuring Fund, Ltd | c/o Ogier Fiduciary Services | 89 Nexus Way | | | Cattana Bty | | Grand Cayman |
| Symmetry International Fund Limited | c/o Symmetry Investments GP Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Grand Cayman |
| Teza Offshore Fund V, Ltd | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Grand Cayman |
| The Africa Emerging Markets Fund | c/o M&C Corporate Services Limited | P.O. Box 309GT | | Ugland House | Grand Cayman | | Grand Cayman |
| The Emerging Markets Medics East Fund | 6, rue Lou Hemmer | L-1748 Senningerberg | | | Grand Duchy | | Luxembourg |
| Third Millon Equities Fund Ltd | Maples Corporate Services Limited | PO Box 309 | | | Ugland House | Grand Cayman | KY1-1104 | Cayman Islands |
| Union Natianal Brazil Opp. Liquidating | 745 - 11º andar | | | | San Paulo | 01227-000 | Brazil |
| VirtuLinci Ltd. | c/o Maples Corporate Services Limited | PO Box 309 | Ugland House | | Grand Cayman | KY1-1104 | Cayman Islands |
| Volexin International Investors, Ltd. | Elian Fiduciary Services (Cayman) | 89 Nexus Way | | Camana Bay | Grand Cayman | KY1-9007 | Cayman Islands |
| Whitebox Credit Arbitrage Fund, Ltd. | c/o Appleby Corporate Services (BVI) Limited | Jayla Place | William Cay 1, PO Box 3190 | | Road Town Tortola | VG1110 | British Virgin Islands |
| Whitebox Pandora Select Fund, Ltd | c/o Trident Trust Company (BVI) Limited | Trident Chambers, P.O. Box146 | Waterfront Drive, Wickhams Cay | | Road Town Tortola | | British Virgin Islands |
| Winston Partners Private Equity, Ltd | 888 Seventh Avenue Suite 3400 | | | New York | NY | 10106 | United States |
| Xiangbo Trade Credit Offshore Fund | c/o Ogier Fiduciary Services | 89 Nexus Way | Camana Bay | | Grand Cayman | KY1-9007 | Cayman Islands |

13-1826332
FYE: 12/31/2017

**FEDERAL STATEMENTS**
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

**Statement #3 - Schedule H, Line 4i - Assets Acquired and Disposed of During Year**

| Identity | Description | Costs of Acquisitions USD | Proceeds of Dispositions USD |
|---|---|---|---|
| 0-1 Year German Government Index | Limited Partnership | 317,994 | 1,412,795 |
| 58.COM INC-ADR | Common Stock | 56,617 | 59,886 |
| AI INFLATION PROTECTED FD-IN | Commingled Investment | 2,164,000 | 122,694,347 |
| Alpha Russia Opportunity L.P. - SSALT Fund Limited | Limited Partnership | 1,521,225 | 64,607 |
| Amberbrook V LLC | Limited Partnership | 48,226 | 1,734,438 |
| Amberbrook VI LLC | Limited Partnership | 519,078 | 9,320,897 |
| Barclays ACWI ex-US GDP | Commingled Investment | 5,098,000 | 224,988,999 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 200,000 | 900,000 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 700,000 | 40,839,570 |
| BlackRock Russell 3000 Non-Lending Fund | Commingled Investment | 240,000 | 4,968,612 |
| CNY vs USD 01/04/2017 - DB_O_794606 | Currency Forward | | 1,245,803 |
| CNY vs USD 04/05/2017 - DB_O_794606 | Currency Forward | | 889,789 |
| CNY vs USD 07/05/2017 - DB_O_794606 | Currency Forward | | 1,045,753 |
| CNY vs USD 10/10/2017 - DB_O_794606 | Currency Forward | | 1,106,150 |
| Creador II , LLC - SSALT LTD | Private Equity | 2,490,102 | 1,226,306 |
| Creador II , LLC - SSALT LTD - Transfer from SPIM | Private Equity | 6,981,564 | 2,609,239 |
| Cubera VII LP - SSALT LTD | Limited Partnership | 5,541,165 | 4,548,980 |
| Custom European Intermediate Soverign Index Portfo | Limited Partnership | 724,290 | 1,313,448 |
| EUR vs USD 01/03/2017 - DB_O_7949611 | Currency Forward | | 9,939,949 |
| EUR vs USD 04/03/2017 - DB_O_7949611 | Currency Forward | | 2,847,480 |
| EUR vs USD 07/05/2017 - DB_O_7949611 | Currency Forward | | 7,504,348 |
| EUR vs USD 10/03/2017 - DB_O_7949611 | Currency Forward | | 3,662,996 |
| Great Barrington Energy Fund LP_SSALTLTD | Limited Partnership | 33,600,000 | 42,875,000 |
| Hamilton Fund Ltd Series A | Commingled Investment | 75,000,000 | 43,800,000 |
| Compass AGE LLC | Limited Partnership | 14,385,098 | 51,781,708 |
| Compass ESMA LP (Roll Up) | Limited Partnership | 22,803,255 | 36,741,812 |
| Compass Offshore HTV PCC Ltd (Roll Up) | Commingled Investment | 92,390,702 | 99,649,513 |
| Compass Offshore MAV Limited (Roll Up) | Commingled Investment | 65,962,419 | 87,360,212 |
| Compass Offshore SAV II PCC Limited (Roll Up) | Commingled Investment | 98,930,994 | 129,606,615 |
| Compass Offshore SAV PCC Limited (Roll Up) | Commingled Investment | 35,448,910 | 57,018,032 |
| SSALT Fund Ltd | Commingled Investment | 71,800,000 | 68,000,000 |
| SSALT Private Investments Master LP | Limited Partnership | 114,669 | 8,550,373 |
| JMEI | Common Stock | 66,546 | 62,589 |
| KRW vs USD 01/03/2017 - DB_O_794606 | Currency Forward | | 1,689,241 |
| KRW vs USD 04/03/2017 - DB_O_794606 | Currency Forward | | 1,649,623 |
| KRW vs USD 07/05/2017 - DB_O_794606 | Currency Forward | | 701,259 |
| KRW vs USD 10/10/2017 - DB_O_794606 | Currency Forward | | 62,074 |
| MOMO INC-SPON ADR | Common Stock | 65,479 | 68,533 |
| MYR vs USD 01/04/2017 - DB_O_794606 | Currency Forward | | 1,129,241 |
| Nanook Energy Fund LTD Class A Interests | Commingled Investment | 6,500,000 | 6,103,162 |
| Saracen Energy FTR LP | Limited Partnership | 10,800,000 | 47,700,000 |
| SEK vs USD 01/04/2017 - DB_O_794606 | Currency Forward | | 2,742,895 |
| SEK vs USD 04/03/2017 - DB_O_794606 | Currency Forward | | 1,204,740 |
| SEK vs USD 07/05/2017 - DB_O_794606 | Currency Forward | | 2,270,266 |
| SEK vs USD 10/03/2017 - DB_O_794606 | Currency Forward | | 1,341,734 |
| SGD vs USD 01/03/2017 - DB_O_794606 | Currency Forward | | 2,051,216 |
| SGD vs USD 04/03/2017 - DB_O_794606 | Currency Forward | | 1,435,895 |
| SGD vs USD 07/05/2017 - DB_O_794606 | Currency Forward | | 525,239 |
| SGD vs USD 10/03/2017 - DB_O_794606 | Currency Forward | | 465,218 |
| SSGA Global ALL Cap Equity Ex-US Indx NL SF CL A (CMLH1) | Commingled Investment | 38,375,000 | 9,000,000 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 10,882,000 | 2,146,000 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 1,600,000 | 600,000 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 727,000 | 2,595,000 |
| SSgA Passive Aggregate NL Index (CMX6) | Commingled Investment | 1,718,000 | 212,000 |
| SSGA Target Retirement 2020 NL SF Class W (CMDMW) | Commingled Investment | 61,418,766 | 301 |
| SSGA Target Retirement 2030 NL SF Class W (CMDQW) | Commingled Investment | 105,462,352 | 27,427 |
| SSGA Target Retirement 2055 NL SF Class W (CMLFW) | Commingled Investment | 17,994,789 | 11,363 |
| SSGA Total Market Index NL SF CL A (CMGJ4) | Commingled Investment | 37,685,000 | 9,786,000 |
| SSGA U.S. Inflation Pro Bond Indx NL SF CL A (CMF8) | Commingled Investment | 122,043,047 | 19,300,000 |
| SSGA US Bond Index NL SF CL A (CMCZ1) | Commingled Investment | 4,082,000 | 33,500,000 |
| SSGA US Bond Index NL SF CL A (CMCZ1) | Commingled Investment | 7,759,000 | 990,000 |
| Third Motion Equities Fund LTD - Class L Series 1 | Commingled Investment | 12,428,571 | 11,508,645 |
| VIPSHOP HOLDINGS LTD - ADS | Commingled Investment | 415,608 | 411,987 |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2017

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #1 - Schedule H, Line 4i - Schedule of Assets Held for Investment

| (a) | Identity | Description | Current Cost | Current Value |
|---|---|---|---|---|
| | 0-1 Year German Government Index | Commingled Investment | 23,998,066 | 26,201,003 |
| | Akula Energy Offshore Ltd | Commingled Investment | 2,379,794 | 3,597,054 |
| | Alpha Russia Opportunity L.P. - SSALT Fund Limited | Limited Partnership | 1,460,410 | 1,531,122 |
| | Alpstone Global Macro Fund LTD - Class A - Series 001 2016 | Commingled Investment | 10,500,000 | 10,869,763 |
| | Alpstone Global Macro Fund Ltd. - Class A Series 001 Jan2017 | Commingled Investment | 11,000,000 | 11,311,070 |
| | Amberbrook V LLC | Limited Partnership | - | 4,298,781 |
| | Amberbrook VI LLC | Limited Partnership | 2,710,176 | 22,514,156 |
| | Ashmore SICAV Middle East Equity Fund Inst Income | Commingled Investment | 433,212 | 389,279 |
| | Asperatus GP Equity | Commingled Investment | 1,216,000 | - |
| | Atlas Enhanced Fund, Ltd CI B Initial Series 03-11 | Commingled Investment | 10,035,976 | 11,220,271 |
| | Atlas Enhanced Fund, Ltd. CI B - Series 01-16 | Commingled Investment | 11,178,620 | 11,849,721 |
| | Atlas Enhanced Fund, Ltd. CI B - Series 05-16 | Commingled Investment | 17,000,000 | 18,654,132 |
| | Atlas Enhanced Fund, Ltd. CI B - Series 10-16 | Commingled Investment | 13,000,000 | 13,761,071 |
| | Auda Capital Feeder SCA SICAV-SIF | Commingled Investment | 2,325,000 | 3,133,810 |
| | Avitah Energy Fund LTD Class A-01/15 | Commingled Investment | 1,992,269 | 2,182,070 |
| | Avitah Energy Fund LTD Class A-03/16_1 | Commingled Investment | 6,473,198 | 6,846,190 |
| | Barnegat Investments LTD Class B | Commingled Investment | 13,527,438 | 17,285,358 |
| | BJ Energy LLC | Limited Partnership | 17,293,976 | 77,231,376 |
| | Black Oak Capital, LLC | Limited Partnership | 5,999,107 | 17,249,872 |
| | Brookdale Global Opportunity fund CI D3C S4 2011T | Commingled Investment | 3,272,759 | 6,304,796 |
| | Brookdale Global Opportunity fund CI D-3C S4 2012 | Commingled Investment | 15,297,798 | 23,273,299 |
| | Brookdale International Partners, L.P. | Limited Partnership | - | 13,024,609 |
| | Capula Global Relative Value Fund Ltd - Class C | Commingled Investment | 9,484,604 | 15,649,026 |
| | Cerberus International, Ltd - 06-13 (Secondary) | Commingled Investment | 1,830,222 | 3,942,325 |
| | Cerberus International, Ltd Class A | Commingled Investment | 546,577 | 1,389,186 |
| | Cerberus International, SPV Ltd | Commingled Investment | 257,783 | 697,611 |
| | CNY vs USD 01/03/2018 - DB_D_794606 | Currency Forward | - | 1,174,456 |
| | CNY vs USD 04/03/2018 - DB_D_794606 | Currency Forward | - | 164,968 |
| | CIP VI Overseas Feeder, Ltd. (Cerberus) SSALT | Commingled Investment | 2,474,527 | 3,022,585 |
| | Citadel Global Equities Fund Ltd 01-2012 | Commingled Investment | 21,167,559 | 44,437,285 |
| | Citadel Global Equities Fund Ltd 01-2013 (SSALT) | Commingled Investment | 1,967,774 | 3,528,044 |
| | Citadel Kensington Global Strategies Fund 2000 ltd | Commingled Investment | 67,119,762 | 186,214,728 |
| | Citadel Tactical Trading Ltd | Limited Partnership | 4,996,736 | 22,895,706 |
| | Citadel Tactical Trading Ltd - 04-2015 (Secondary) - SSALT LTD. | Limited Partnership | 8,472,586 | 11,028,966 |
| | Citadel Tactical Trading Ltd Committed | Limited Partnership | 25,124,411 | 60,849,798 |
| | Copperwood Energy Offshore, LP | Limited Partnership | 18,900,000 | 94,123,463 |
| | Covalis Capital Enhanced Fund Ltd Class B | Commingled INvestment | 8,000,000 | 7,888,000 |
| | Creador II , LLC - SSALT LTD | Private Equity | 1,263,796 | 1,813,809 |
| | Creador II , LLC - SSALT LTD - Transfer from SPIM | Private Equity | 4,372,325 | 6,275,195 |
| | Cubera VII LP - SSALT LTD | Private Equity | 997,307 | 2,677,835 |
| | Cumulus Fund Class AA(S) SSALTLTD | Commingled Investment | 83,815,161 | 71,056,660 |
| | Custom European Intermediate Soverign Index Portfo | Commingled Investment | 18,446,158 | 21,389,978 |
| | DAC China Special Opp and Sit Offshore Fund, LP | Limited Partnership | 8,366,608 | 1,649,135 |
| | Decca Feeder Fund Ltd | Commingled Investment | 13,000,000 | 13,036,359 |
| | Decca Feeder Fund Ltd - Equalization Shares1 | Commingled Investment | 60,003,531 | 56,902,050 |
| | Decca Feeder Fund Ltd - Equalization Shares2 | Commingled Investment | 11,996,469 | 11,378,472 |
| | Deerfield International Ltd, Cl. A, Unrestr, S 0114 | Commingled Investment | 31,664,187 | 80,503,953 |
| | Deerfield Private Design International II, Ltd | Commingled Investment | 23,902,694 | 24,299,266 |
| | ECD MULTI COMMODITIES FIDC - SubJr | Commingled Investment | 3,304,829 | |
| | ECD MULTI COMMODITIES FIDC - SubMez | Commingled Investment | 4,467,194 | |
| | Eight Capital Offshore Fund, Ltd - CI B, S 0912 | Commingled Investment | 32,520 | 17,658 |
| | EUR vs USD 01/03/2018 - DB_D_7949611 | Currency Forward | - | 1,172,330 |
| | EUR vs USD 04/03/2018 - DB_D_7949611 | Currency Forward | - | 760,611 |
| | Factorial Feeder Fund I Class A Unrestricted - Series-0616 | Commingled Investment | 11,500,000 | 11,913,115 |
| | Factorial Feeder Fund I Class A Unrestricted - Series-1016 | Commingled Investment | 17,000,000 | 17,355,793 |
| | Franklin Power LLC | Limited Partnership | 11,350 | 2,269,982 |
| | Great Barrington Energy Fund LP_SSALTLTD | Limited Partnership | 27,595,000 | 30,652,811 |
| | Hamilton Fund Lta Series A | Commingled Investment | 97,106,423 | 99,552,267 |
| | Hollyport Secondary Opportunities VI LP | Limited Partnership | 2,250,000 | 2,822,614 |
| | Holocene Advisors Offshore Fund Ltd - Class F-A (N) - 4 (2017) | Commingled Investment | 9,000,000 | 9,861,816 |
| | Hong Kong Zheng Limited - Class A Series 1 | Commingled Investment | 4,627,633 | 5,115,534 |
| | Hot Creek Investors, L.P. - Lock Up 11/1/11 | Commingled Investment | 600,000 | 13,968,554 |
| | IDG-Accel China Capital L.P. | Limited Partnership | 2,723,759 | 6,300,949 |
| | IIF Financial Investor Fund II, LLC | Limited Partnership | 25,831,948 | 7,104,831 |
| | IIG Trade Opportunities Fund N.V. (LTD) | Commingled Investment | 1,872,232 | 1,104,152 |
| | Intl Sindicatum CCP (Feeder Fund), LP | Limited Partnership | 5,367,997 | 3,309,468 |
| | Invention Development Fund I, LLC | Limited Partnership | 15,881,150 | 3,918,778 |
| | Compass AGE LLC | Limited Partnership | 260,600,605 | 376,103,095 |
| | Compass ESMA LP (Roll Up) | Limited Partnership | 57,935,205 | 66,609,251 |
| | Compass NineAlpha LLC | Limited Partnership | 115,930 | - |
| | Compass NRD LLC | Limited Partnership | 5,553,733 | 17 |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2017

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #1 - Schedule H, Line 4i - Schedule of Assets Held for Investment

| (a) | Identity | Description | Current Cost | Current Value |
|-----|----------|-------------|--------------|---------------|
| | Compass Offshore HTV PCC Ltd (Roll Up) | Commingled Investment | 410,706,174 | 464,282,145 |
| | Compass Offshore MAV Limited (Roll Up) | Commingled Investment | 188,679,915 | 231,109,321 |
| | Compass Offshore SAV II PCC Limited (Roll Up) | Commingled Investment | 397,970,002 | 456,574,879 |
| | Compass Offshore SAV PCC Limited (Roll Up) | Commingled Investment | 228,804,699 | 315,013,611 |
| | Compass Offshore TPM LP (Roll Up) | Limited Partnership | - | 36,549 |
| | Compass SEA Energy LLC | Limited Partnership | - | 1,577 |
| | SSALT Fund Ltd | Commingled Investment | 2,025,784,009 | 3,807,489,984 |
| | SSALT Private Investments Master LP | Commingled Investment | 656,784 | 18,893 |
| | Landscape High Leverage Fund LP - SSALT Fund Ltd | Limited Partnership | 30,000,000 | 36,024,600 |
| | Laxey Investors, Ltd Class B Series 1108 | Commingled Investment | 934,721 | 779,728 |
| | Levered Global Inflation Linked Bond Fund Apr 01, 2017 | Commingled Investment | 1,060,000 | 1,125,606 |
| | Levered Global Inflation Linked Bond Fund APR 29, 2016 | Commingled Investment | 8,827,706 | 11,830,949 |
| | Levered Global Inflation Linked Bond Fund August 01, 2017 | Commingled Investment | 580,000 | 625,642 |
| | Levered Global Inflation Linked Bond Fund Dec 01, 2016 | Commingled Investment | 9,109,038 | 13,220,269 |
| | Levered Global Inflation Linked Bond Fund Feb 01, 2016 | Commingled Investment | 9,885,219 | 13,962,961 |
| | Levered Global Inflation Linked Bond Fund Feb 01, 2017 | Commingled Investment | 3,500,000 | 3,838,729 |
| | Levered Global Inflation Linked Bond Fund Feb 29, 2016 | Commingled Investment | 189,593 | 300,602 |
| | Levered Global Inflation Linked Bond Fund Jan 01, 2017 | Commingled Investment | 3,732,738 | 4,673,266 |
| | Levered Global Inflation Linked Bond Fund July 01, 2017 | Commingled Investment | 100,000 | 111,543 |
| | Levered Global Inflation Linked Bond Fund June 01, 2017 | Commingled Investment | 1,478,000 | 1,494,758 |
| | Levered Global Inflation Linked Bond Fund May 01, 2017 | Commingled Investment | 1,500,000 | 1,515,159 |
| | Levered Global Inflation Linked Bond Fund May 31, 2016 | Commingled Investment | 14,350,955 | 19,768,708 |
| | Levered Global Inflation Linked Bond Fund Nov 01, 2017 | Commingled Investment | 5,311,000 | 5,599,170 |
| | Levered Global Inflation Linked Bond Fund October 01, 2017 | Commingled Investment | 1,625,000 | 1,749,358 |
| | Limited Life Asset Issuance plc 5/31/2023 | Commingled Investment | 83,173,672 | 12,725,572 |
| | Limited Life Asset Master Ltd | Commingled Investment | 177,123,188 | 177,123,134 |
| | Luminus Energy Partners LTD - Initial Series - 01Aug2017 | Commingled Investment | 5,000,000 | 4,873,034 |
| | Magnetar Equity Opportunities Fund Ltd Cl A S1 | Commingled Investment | 2,804,415 | 9,624,673 |
| | MYR vs USD 01/03/2018 - JPM_O_11428188 | Currency Forward | - | 1,601,006 |
| | Monolith Select Strategies Power Fund LLC | Commingled Investment | 3,271,690 | 10,889,524 |
| | Monolith Select Strategies Pwr Fd, Ltd CL A Init-I | Commingled Investment | 2,447,776 | 11,824,298 |
| | Moon Capital Global Equity Partners Offshore Fund Ltd. C One Series 55 C | Commingled Investment | 12,600,000 | 13,489,663 |
| | Moon Capital Global Equity Partners Offshore Fund Ltd. C One Series 65 C | Commingled Investment | 6,000,000 | 6,074,183 |
| | Natural Gas Partners IX, L.P. | Limited Partnership | - | 1,099,209 |
| | New Stream Class 2 Creditors Liquidating Trust | Commingled Investment | 1,722,720 | - |
| | New Stream Secured Capital Fund (U.S.), LLC | Limited Partnership | 10,550,130 | - |
| | Nine Masts Feeder Fund One Serieis 4-11- A2Unrest | Commingled Investment | 49,034,069 | 62,959,723 |
| | Oxane Materials, Inc. Series A | Common Stock | - | - |
| | Oxane Materials, Inc. Series C-4 | Common Stock | - | - |
| | PACIFIC ALLIANCE CHINA LAND | Common Stock | 11,157,221 | 15,293,702 |
| | Pacific Alliance China Land Limited II | Commingled Investment | 9,873,206 | 126,924 |
| | Parallax Offshore Investors Fnd Ltd - Cl A Initial | Commingled Investment | 60,809,927 | 62,058,717 |
| | Parametrica Global Fund Ltd Class A MIO Initial | Commingled Investment | - | 55,441 |
| | Parametrica Global Fund Ltd Class A Unrestricted Series August 2015 | Commingled Investment | 4,620,000 | 4,707,684 |
| | Parametrica Global Fund Ltd Class A Unrestricted Series July 2015 | Commingled Investment | 2,854,410 | 2,702,422 |
| | Partners in Prophet, Ltd | Commingled Investment | 50,499,302 | 73,322,205 |
| | PDI Financing II LP | Limited Partnership | 227,206 | 166,096 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 1 | Commingled Investment | 40,539,363 | 62,761,021 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 15 | Commingled Investment | 1,680,000 | 1,919,821 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 16 | Commingled Investment | 1,680,000 | 1,855,285 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 17 | Commingled Investment | 1,060,000 | 1,124,433 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 19 | Commingled Investment | 1,180,000 | 1,203,060 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 20 | Commingled Investment | 2,060,000 | 2,224,157 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 21 | Commingled Investment | 900,000 | 966,337 |
| | PIMCO Global Inflation Linked Bond Fund Ltd - Class A Series 22 | Commingled Investment | 4,020,000 | 4,204,432 |
| | Polar Multi-Strategy Fund Class A2 Series 1 | Commingled Investment | 20,086,424 | 22,425,125 |
| | Polygon Convertible Opportunity Fund LTD - Class A - SSALTLTD | Commingled Investment | 5,000,000 | 6,057,366 |
| | PTAM DYNAMIC FIXED INCOME FUND (CAYMAN), LTD. - Class A-1 Seri | Commingled Investment | 10,600,000 | 10,140,637 |
| | R2 Holdings, LLC | Limited Partnership | - | 199,760 |
| | Saba Capital Leveraged Offshore Ltd - CL F SC1-S1 | Commingled Investment | 13,800,273 | 9,228,783 |
| | Saba Capital Leveraged Offshore Ltd - CL F SC1-S12 | Commingled Investment | 4,580,000 | 4,285,512 |
| | Saba Capital Leveraged Offshore Ltd - CL F SC1-S13 | Commingled Investment | 9,696,000 | 8,553,553 |
| | Saba Capital Leveraged Offshore Ltd - CL F SC1-S14 | Commingled Investment | 4,500,000 | 3,986,408 |
| | Saba Capital Leveraged Offshore Ltd - CL F SC1-S16 | Commingled Investment | 5,000,000 | 4,427,494 |
| | Saba Capital Leveraged Offshore Ltd - CL G SC1-S1 | Commingled Investment | 35,000,000 | 30,309,073 |
| | Saracen Energy FTR LP | Limited Partnership | 6,933,523 | 130,614,637 |
| | Schonfeld Strategic Partners Offshore Fund Ltd - Class B - Restricted - Initi | Limited Partnership | 31,484,813 | 34,399,361 |
| | Segantii Asia-Pacific Equity Multi-Strat Class A1- SLI01 | Commingled Investment | 96,366,033 | 162,404,413 |
| | Sequoia Capital China Growth Fund I, L.P. | Limited Partnership | 1,272,126 | 2,297,591 |
| | Sequoia Capital China II, L.P. | Limited Partnership | - | 3,008,997 |
| | Sequoia Capital India Growth Fund II, L.P. | Limited Partnership | 2,399,930 | 3,203,931 |

MMRT MCKINSEY & COMPANY, INC
13-1826332
FYE: 12/31/2017

FEDERAL STATEMENTS
MCKINSEY MASTER RETIREMENT TRUST - PLAN: 017

Statement #1 - Schedule H, Line 4i - Schedule of Assets Held for Investment

| (a) Identity | Description | Current Cost | Current Value |
|---|---|---|---|
| Sequoia Capital U.S. Growth Fund IV | Limited Partnership | - | 4,832,437 |
| SGD vs USD 01/03/2018 - DB_O_794606 | Currency Forward | - | 672,571 |
| SGD vs USD 04/03/2018 - DB_O_794606 | Currency Forward | - | 61,694 |
| KRW vs USD 01/04/2018 - DB_O_794606 | Currency Forward | - | 1,901,712 |
| KRW vs USD 04/03/2017 - DB_O_794606 | Currency Forward | - | 48,795 |
| SSGA Global ALL Cap Equity Ex-US Indx NL SF CL A (CMLH1) | Commingled Investment | 258,721,862 | 259,454,914 |
| SSGA Total Market Index NL SF CL A (CMGJ4) | Commingled Investment | 679,434,926 | 696,231,107 |
| SSGA Target Retirement 2020 NL SF Class W (CMDMW) | Commingled Investment | 61,418,473 | 61,418,784 |
| SSGA Target Retirement 2025 NL SF Class W (CMDNW) | Commingled Investment | 101,003,998 | 101,005,562 |
| SSGA Target Retirement 2030 NL SF Class W (CMDQW) | Commingled Investment | 105,435,508 | 105,444,960 |
| SSGA Target Retirement 2035 NL SF | Commingled Investment | 110,875,675 | 110,878,921 |
| SSGA Target Retirement 2040 NL SF Class W (CMDQW) | Commingled Investment | 93,039,252 | 93,058,563 |
| SSGA Target Retirement 2045 NL SF Class W (CMDRW) | Commingled Investment | 55,933,761 | 55,943,870 |
| SSGA Target Retirement 2050 NL SF Class W (CMDSW) | Commingled Investment | 41,494,012 | 41,522,013 |
| SSGA Target Retirement 2055 NL SF Class W (CMLFW) | Commingled Investment | 17,983,815 | 18,010,709 |
| SSGA Target Retirement 2060 NL SF Class W (CMPRW) | Commingled Investment | 12,698,442 | 12,712,415 |
| SSGA Target Retirement Income Fund NL SF Class W (CMDIW) | Commingled Investment | 25,724,450 | 25,724,570 |
| SSGA U.S. Inflation Pro Bond Indx NL SF CL A (CMF8) | Commingled Investment | 102,997,204 | 104,395,537 |
| SSGA US Bond Index NL SF CL A (CMCZ1) | Commingled Investment | 255,801,121 | 285,149,938 |
| Strategic Value Global Opp Feeder Fund 1-A LP | Limited Partnership | - | 4,633,254 |
| Strategic Value Restructuring, Ltd. Series SP5 C2 | Commingled Investment | 974 | 2,152 |
| SEK vs USD 01/03/2018 - DB_O_794606 | Currency Forward | - | (801,800) |
| SEK vs USD 04/03/2018 - DB_O_794606 | Currency Forward | - | 310,261 |
| Symmetry International Fund Ltd Class A2 | Commingled Investment | 31,000,000 | 31,027,900 |
| Teza Offshore Fund V, Ltd. Class A - June 2016 Series | Commingled Investment | 1,004,124 | 1,316,654 |
| The Africa Emerging Markets Fund | Commingled Investment | 617,603 | 507,664 |
| The Africa Emerging Markets Fund Special Investments Shares | Commingled Investment | 37,978 | 15,281 |
| Third Motion Equities Fund LTD - Class B Series 1 | Commingled Investment | 24,938 | 103,460 |
| Third Motion Equities Fund LTD - Class C Series 1 | Commingled Investment | 1,186,045 | 1,119,947 |
| Third Motion Equities Fund LTD - Class EXP Series 1 | Commingled Investment | 30,360 | 30,360 |
| Third Motion Equities Fund LTD - Class F Series 1 | Commingled Investment | 1,131,000 | 1,189,957 |
| Third Motion Equities Fund LTD - Class I Series 1 | Commingled Investment | 356,318 | 700,201 |
| Third Motion Equities Fund LTD - Class K Series 1 | Commingled Investment | 16,442,230 | 17,473,874 |
| Third Motion Equities Fund LTD - Class L Series 1 | Commingled Investment | 919,926 | 1,042,670 |
| Union National FIDC Tranche 4 Direct | Commingled Investment | 7,457,663 | - |
| Union National FIDC Tranche 5 Direct | Commingled Investment | 23,769,696 | - |
| Union National FIDC Trust 2006 TR #10 - 5/1/2011 | Commingled Investment | 506,801 | - |
| Union National FIDC Trust 2006 TR #4 - 7/1/2010 | Commingled Investment | 227,790 | - |
| Union Nat'l Brazil Opp. Liquidating Fund Series 1 | Commingled Investment | 1,771,943 | 245,160 |
| UNIONAG BZ Equity | Commingled Investment | 821,049 | 45,581 |
| VINALAND LTD | Common Stock | 754,766 | 8,413,034 |
| Voleon International Investors, Ltd., A-Series 03/2017 | Commingled Investment | 9,000,000 | 8,996,531 |
| Voleon International Investors, Ltd., A-Series 06/2017 | Commingled Investment | 27,000,000 | 26,599,030 |
| Voleon International Investors, Ltd., A-Series 11/2016 | Commingled Investment | 15,000,000 | 15,360,028 |
| Voleon International Investors, Ltd., A-Series 12/2016 | Commingled Investment | 19,000,000 | 19,333,470 |
| Whitebox Pandora Select, Ltd Class A Series C-13-01-17 | Commingled Investment | 12,000,000 | 13,260,240 |
| Whitebox Pandora Select, Ltd Class A Series C-13-YE-10a | Commingled Investment | 60,508,474 | 107,163,353 |
| Xangbo Trade Credit Offshore Fund Ltd. - Class B | Commingled Investment | 24,122,036 | 42,358,538 |

(a) - There are no parties in interest