# EXHIBIT 42

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| FilingID | ReferenceID | Legal Name of Custodian | Primary Business Name | City | State | Country | Related Person | SEC Number | CRD Number |
|---|---|---|---|---|---|---|---|---|---|
| 884622 | 28395 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 884622 | 28395 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 884622 | 28932 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 884622 | 28395 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 884622 | 28395 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | 8-Aug-21 | 7691 |
| 884622 | 28395 | J.P. MORGAN CLEARING CORP. | J.P. MORGAN CLEARING CORP. | NEW YORK | New York | United States | N | 8-43724 | 28432 |
| 884622 | 54329 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 884622 | 59252 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28240 | MORGAN STANLEY & CO. INCORPORATED | MORGAN STANLEY & CO. INCORPORATED | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | MS SECURITIES SERVICES INC. | MS SECURITIES SERVICES INC. | NEW YORK | New York | United States | N | 8-26804 | 14276 |
| 884622 | 28240 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 884622 | 28240 | STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY | BOSTON | Massachusetts | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884622 | 54329 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 884622 | 28240 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 884622 | 28240 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 884622 | 28240 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 884622 | 28240 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 884622 | 28240 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 884622 | 28240 | CREDIT SUISSE AG | CREDIT SUISSE AG | NEW YORK | New York | United States | N | | |
| 884622 | 28240 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | | |
| 884622 | 28240 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 884622 | 28240 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 884622 | 54329 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28932 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 59252 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 884622 | 59252 | J.P. MORGAN CHASE BANK, N.A. | CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 59252 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 884622 | 59252 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 884622 | 59252 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BANK USA | NEW YORK | New York | United States | N | | |
| 884622 | 28240 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 884622 | 28430 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 884622 | 28430 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884622 | 28430 | UBS SECURITIES LLC | UBS SECURITIES LLC | NEW YORK | New York | United States | N | 8-22651 | 7654 |
| 884622 | 59252 | J.P. MORGAN SECURITIES INC. | J.P. MORGAN SECURITIES INC. | NEW YORK | New York | United States | N | 8-36950 | 18718 |
| 884622 | 28240 | MERRILL LYNCH GOVERNMENT SECURITIES INC. | MERRILL LYNCH GOVERNMENT SECURITIES INC. | NEW YORK | New York | United States | N | 8-38051 | 19693 |
| 884622 | 28240 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28430 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 884622 | 28430 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 884622 | 28430 | BANK OF AMERICA SECURITIES LLC | BANK OF AMERICA SECURITIES LLC | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 884622 | 28430 | PB FINANCIAL SERVICES, INC. (JEFFERIES) | PB FINANCIAL SERVICES, INC. (JEFFERIES) | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | CARGILL, INCORPORATED | CARGILL, INCORPORATED | HOPKINS | Minnesota | United States | N | | |
| 884622 | 28430 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 884622 | 28430 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 884622 | 28430 | JEFFERIES BACHE FINANCIAL SERVICES, INC. | JEFFERIES BACHE FINANCIAL SERVICES, INC. | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 884622 | 28430 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 884622 | 28430 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106789, 107342-107466, and 109401-109688

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884622 | 28430 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 884622 | 28487 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 884622 | 28498 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | EVERETT | Massachusetts | United States | N | | |
| 884622 | 28240 | JP MORGAN CHASE BANK, N.A. | CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | JP MORGAN CHASE BANK | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28498 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 884622 | 28874 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28886 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28896 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28919 | JP MORGAN CHASE N.A. | CHASE N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28932 | NORTHERN TRUST (GUERNSEY) LIMITED | THE NORTHERN TRUST COMPANY | ST. PETER PORT | Guernsey | | N | | |
| 884622 | 28977 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28498 | NORTHERN TRUST (GUERNSEY) LIMITED | NORTHERN TRUST (GUERNSEY) LIMITED | ST. PETER PORT | Guernsey | | N | | |
| 884622 | 28240 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | United Kingdom | | N | | |
| 884622 | 28240 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | United Kingdom | | N | | |
| 884622 | 28240 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 884622 | 28240 | CITIBANK, NA | CITIBANK, NA | NEW YORK | New York | United States | N | | |
| 884622 | 28240 | CITIGROUP GLOBAL MARKETS LIMITED | CITIGROUP GLOBAL MARKETS LIMITED | LONDON | United Kingdom | | N | | |
| 884622 | 28240 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | United Kingdom | | N | | |
| 884622 | 28240 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 884622 | 54329 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884622 | 54329 | CREDIT SUISSE SECURITIES (USA) LLC | CREDIT SUISSE SECURITIES (USA) LLC | NEW YORK | New York | United States | N | 8-422 | 816 |
| 884622 | 28240 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 884622 | 28240 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 884622 | 28240 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 884622 | 59252 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 884622 | 59252 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 884622 | 59252 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 884622 | 59252 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 884622 | 28240 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 884622 | 28430 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 884622 | 28430 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | TORONTO | | Canada | N | | |
| 884622 | 28430 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 884622 | 28430 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 884622 | 28240 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 884622 | 28395 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 884622 | 28240 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 884622 | 28240 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 884622 | 59252 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 884622 | 28240 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28240 | MORGAN STANLEY SECURITIES LIMITED | STANLEY SECURITIES LIMITED | LONDON | | United Kingdom | N | | |
| 884622 | 28240 | BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 884622 | 28430 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28430 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 884622 | 28430 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 884622 | 28395 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 884622 | 28395 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 884622 | 28395 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 884622 | 59252 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 884622 | 59252 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 884622 | 28395 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**
Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 920177 | 28395 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 920177 | 28395 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 920177 | 28932 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 920177 | 28395 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 920177 | 28395 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 920177 | 28395 | J.P. MORGAN CLEARING CORP. | J.P. MORGAN CLEARING CORP. | NEW YORK | New York | United States | N | 8-43724 | 28432 |
| 920177 | 54329 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 920177 | 59252 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28240 | MORGAN STANLEY & CO. INCORPORATED | MORGAN STANLEY & CO. INCORPORATED | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | MS SECURITIES SERVICES INC. | MS SECURITIES SERVICES INC. | NEW YORK | New York | United States | N | 8-26804 | 14276 |
| 920177 | 28240 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 920177 | 28240 | STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY | BOSTON | Massachusetts | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 920177 | 54329 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 920177 | 28240 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 920177 | 28240 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 920177 | 28240 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 920177 | 28240 | CREDIT SUISSE AG | CREDIT SUISSE AG | NEW YORK | New York | United States | N | | |
| 920177 | 28240 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | | |
| 920177 | 28240 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 920177 | 28240 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 920177 | 54329 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28932 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 59252 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 920177 | 59252 | J.P. MORGAN CHASE BANK, N.A. | CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 59252 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 59252 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 920177 | 59252 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BANK USA | NEW YORK | New York | United States | N | | |
| 920177 | 28240 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 920177 | 28430 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 920177 | 28430 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 920177 | 28430 | UBS SECURITIES LLC | UBS SECURITIES LLC | NEW YORK | New York | United States | N | 8-22651 | 7654 |
| 920177 | 59252 | J.P. MORGAN SECURITIES INC. | J.P. MORGAN SECURITIES INC. | NEW YORK | New York | United States | N | 8-36950 | 18718 |
| 920177 | 28240 | MERRILL LYNCH GOVERNMENT SECURITIES INC. | MERRILL LYNCH GOVERNMENT SECURITIES INC. | NEW YORK | New York | United States | N | 8-38051 | 19693 |
| 920177 | 28240 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28430 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 920177 | 28430 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 920177 | 28430 | BANK OF AMERICA SECURITIES LLC | BANK OF AMERICA SECURITIES LLC | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 920177 | 28430 | PB FINANCIAL SERVICES, INC. (JEFFERIES) | PB FINANCIAL SERVICES, INC. (JEFFERIES) | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | CARGILL, INCORPORATED | CARGILL, INCORPORATED | HOPKINS | Minnesota | United States | N | | |
| 920177 | 28430 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 920177 | 28430 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 920177 | 28430 | JEFFERIES BACHE FINANCIAL SERVICES, INC. | JEFFERIES BACHE FINANCIAL SERVICES, INC. | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 920177 | 28430 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 920177 | 28430 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106799, 107342-107466, and 109401-109524

| | | Name | Custodian Name | City | State/Region | Country | | | |
|---|---|---|---|---|---|---|---|---|---|
| 920177 | 28430 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 920177 | 28487 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 920177 | 28498 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | EVERETT | Massachusetts | United States | N | | |
| 920177 | 28240 | JP MORGAN CHASE BANK, N.A. | CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | JP MORGAN CHASE BANK N.A. | CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | JPMORGAN CHASE BANK N.A. | JPMORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28498 | JP MORGAN CHASE BANK NA | JP MORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 920177 | 28896 | JP MORGAN CHASE BANK N.A. | CHASE BANK N.A. JP MORGAN | NEW YORK | New York | United States | N | | |
| 920177 | 28919 | NORTHERN TRUST (GUERNSEY) LIMITED | THE NORTHERN TRUST COMPANY | ST. PETER PORT | | Guernsey | N | | |
| 920177 | 28977 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28498 | NORTHERN TRUST (GUERNSEY) LIMITED | NORTHERN TRUST (GUERNSEY) LIMITED | ST. PETER PORT | | Guernsey | N | | |
| 920177 | 28240 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 920177 | 28240 | CITIBANK, NA | CITIBANK, NA | NEW YORK | New York | United States | N | | |
| 920177 | 28240 | CITIGROUP GLOBAL MARKETS LIMITED | CITIGROUP GLOBAL MARKETS LIMITED | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 920177 | 54329 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 920177 | 54329 | CREDIT SUISSE SECURITIES (USA) LLC | CREDIT SUISSE SECURITIES (USA) LLC | NEW YORK | New York | United States | N | 8-422 | 816 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | City | State | Country | | | |
|---|---|---|---|---|---|---|---|---|---|
| 920177 | 28240 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 920177 | 28240 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 920177 | 59252 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 59252 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 920177 | 59252 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 920177 | 59252 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 920177 | 28430 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 920177 | 28430 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | TORONTO | | Canada | N | | |
| 920177 | 28430 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 28430 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 920177 | 28240 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 920177 | 28395 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 920177 | 28240 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 920177 | 28240 | MORGAN STANLEY & CO. LLC | STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 920177 | 59252 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 920177 | 28240 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | MORGAN STANLEY SECURITIES LIMITED | STANLEY SECURITIES LIMITED | LONDON | | United Kingdom | N | | |
| 920177 | 28240 | BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | MORGAN STANLEY & CO. LLC | STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 920177 | 28430 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28430 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 920177 | 28430 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 920177 | 28395 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | MORGAN STANLEY & CO. LLC | STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 920177 | 28395 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 920177 | 28395 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 920177 | 59252 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 920177 | 59252 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 920177 | 28395 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 28395 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 921188 | 28395 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 921188 | 28932 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 921188 | 28395 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 921188 | 28395 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 921188 | 28395 | J.P. MORGAN CLEARING CORP. | J.P. MORGAN CLEARING CORP. | NEW YORK | New York | United States | N | 8-43724 | 28432 |
| 921188 | 54329 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 921188 | 59252 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | MORGAN STANLEY & CO. INCORPORATED | MORGAN STANLEY & CO. INCORPORATED | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | MS SECURITIES SERVICES INC. | MS SECURITIES SERVICES INC. | NEW YORK | New York | United States | N | 8-26804 | 14276 |
| 921188 | 28240 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 921188 | 28240 | STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY | BOSTON | Massachusetts | United States | N | | |
| 921188 | 54329 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109724

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 28240 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES ( EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 921188 | 28240 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 921188 | 28240 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 921188 | 28240 | CREDIT SUISSE AG | CREDIT SUISSE AG | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 921188 | 28240 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 921188 | 54329 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28932 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 59252 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 921188 | 59252 | J.P. MORGAN CHASE BANK, N.A. | CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 59252 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 59252 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 921188 | 59252 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BANK USA | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 921188 | 28430 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 921188 | 28430 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 921188 | 28430 | UBS SECURITIES LLC | UBS SECURITIES LLC | NEW YORK | New York | United States | N | 8-22651 | 7654 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 59252 | J.P. MORGAN SECURITIES INC. | J.P. MORGAN SECURITIES INC. | NEW YORK | New York | United States | N | 8-36950 | 18718 |
| 921188 | 28240 | MERRILL LYNCH GOVERNMENT SECURITIES INC. | MERRILL LYNCH GOVERNMENT SECURITIES INC. | NEW YORK | New York | United States | N | 8-38051 | 19693 |
| 921188 | 28240 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28430 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 921188 | 28430 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 921188 | 28430 | BANK OF AMERICA SECURITIES LLC | BANK OF AMERICA SECURITIES LLC | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 921188 | 28430 | PB FINANCIAL SERVICES, INC. (JEFFERIES) | PB FINANCIAL SERVICES, INC. (JEFFERIES) | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | CARGILL, INCORPORATED | CARGILL, INCORPORATED | HOPKINS | Minnesota | United States | N | | |
| 921188 | 28430 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 921188 | 28430 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 921188 | 28430 | JEFFERIES BACHE FINANCIAL SERVICES, INC. | JEFFERIES BACHE FINANCIAL SERVICES, INC. | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 921188 | 28430 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 921188 | 28430 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109509

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 28487 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 921188 | 28498 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | EVERETT | Massachusetts | United States | N | | |
| 921188 | 28240 | JP MORGAN CHASE BANK, N.A. | JP MORGAN CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28498 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 921188 | 28896 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28919 | JP MORGAN CHASE N.A. | JP MORGAN CHASE N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28932 | NORTHERN TRUST (GUERNSEY) LIMITED | THE NORTHERN TRUST COMPANY | ST. PETER PORT | Guernsey | | N | | |
| 921188 | 28977 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28498 | NORTHERN TRUST (GUERNSEY) LIMITED | THE NORTHERN TRUST (GUERNSEY) LIMITED | ST. PETER PORT | Guernsey | | N | | |
| 921188 | 28240 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 921188 | 28240 | CITIBANK, NA | CITIBANK, NA | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | CITIGROUP GLOBAL MARKETS LIMITED | CITIGROUP GLOBAL MARKETS LIMITED | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 921188 | 54329 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 921188 | 54329 | CREDIT SUISSE SECURITIES (USA) LLC | CREDIT SUISSE SECURITIES (USA) LLC | NEW YORK | New York | United States | N | 8-422 | 816 |
| 921188 | 28240 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 28240 | SOCIETE GENERALE | SOCIETE GENERALE CITIGROUP | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | CITIGROUP GLOBAL MARKETS INC. | GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 921188 | 59252 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 59252 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. SECURITIES | CHARLOTTE | North Carolina | United States | N | | |
| 921188 | 59252 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 921188 | 59252 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 921188 | 28430 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 921188 | 28430 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | TORONTO | | Canada | N | | |
| 921188 | 28430 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 28430 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 921188 | 28240 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 921188 | 28395 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 921188 | 28240 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 59252 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 921188 | 28240 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | MORGAN STANLEY SECURITIES LIMITED | STANLEY SECURITIES LIMITED | LONDON | | United Kingdom | N | | |
| 921188 | 28240 | BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | MORGAN STANLEY & CO. LLC | STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 921188 | 28430 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28430 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 921188 | 28430 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 921188 | 28395 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | MORGAN STANLEY & CO. LLC | STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 921188 | 28395 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 921188 | 28395 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 921188 | 59252 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 921188 | 59252 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 28395 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | NEW YORK | New York | United States | N | | |
| 921188 | 128734 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 128736 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 921188 | 128737 | BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 921188 | 128737 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 921188 | 128737 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 921188 | 128737 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 921188 | 128737 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 921188 | 128737 | MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 921188 | 128737 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 924208 | 139738 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 139739 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 924208 | 28395 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 924208 | 28932 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 924208 | 28395 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 924208 | 28395 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 924208 | 28395 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 924208 | 28395 | J.P. MORGAN CLEARING CORP. | J.P. MORGAN CLEARING CORP. | NEW YORK | New York | United States | N | 8-43724 | 28432 |
| 924208 | 54329 | THE BANK OF NEW YORK MELLON | MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 924208 | 59252 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | MORGAN STANLEY & CO. INCORPORATED | MORGAN STANLEY & CO. INCORPORATED | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | MS SECURITIES SERVICES INC. | MS SECURITIES SERVICES INC. | NEW YORK | New York | United States | N | 8-26804 | 14276 |
| 924208 | 28240 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 924208 | 28240 | STATE STREET BANK AND TRUST COMPANY | STATE STREET BANK AND TRUST COMPANY | BOSTON | Massachusetts | United States | N | | |
| 924208 | 54329 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 924208 | 28240 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES ( EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 924208 | 28240 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 924208 | 28240 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |
| 924208 | 28240 | CREDIT SUISSE AG | CREDIT SUISSE AG | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 924208 | 28240 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 924208 | 54329 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 924208 | 28932 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 59252 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 924208 | 59252 | J.P. MORGAN CHASE BANK, N.A. | CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 59252 | CREDIT SUISSE INTERNATIONAL | CREDIT SUISSE INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 59252 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 924208 | 59252 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BANK USA | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 924208 | 28430 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 924208 | 28430 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 924208 | 28430 | UBS SECURITIES LLC | UBS SECURITIES LLC | NEW YORK | New York | United States | N | 8-22651 | 7654 |
| 924208 | 59252 | J.P. MORGAN SECURITIES INC. | J.P. MORGAN SECURITIES INC. | NEW YORK | New York | United States | N | 8-36950 | 18718 |
| 924208 | 28240 | MERRILL LYNCH GOVERNMENT SECURITIES INC. | MERRILL LYNCH GOVERNMENT SECURITIES INC. | NEW YORK | New York | United States | N | 8-38051 | 19693 |
| 924208 | 28240 | THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28430 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 924208 | 28430 | DEUTSCHE BANK SECURITIES INC. | DEUTSCHE BANK SECURITIES INC. | NEW YORK | New York | United States | N | 8-17822 | 2525 |
| 924208 | 28430 | BANK OF AMERICA SECURITIES LLC | BANK OF AMERICA SECURITIES LLC | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 924208 | 28430 | PB FINANCIAL SERVICES, INC. (JEFFERIES) | PB FINANCIAL SERVICES, INC. (JEFFERIES) | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | CARGILL, INCORPORATED | CARGILL, INCORPORATED | HOPKINS | Minnesota | United States | N | | |
| 924208 | 28430 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 924208 | 28430 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |
| 924208 | 28430 | JEFFERIES BACHE FINANCIAL SERVICES, INC. | JEFFERIES BACHE FINANCIAL SERVICES, INC. | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | BNP PARIBAS | BNP PARIBAS | PARIS | | France | N | | |
| 924208 | 28430 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 924208 | 28430 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BANK TRUST COMPANY AMERICAS | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 28487 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 924208 | 28498 | THE BANK OF NEW YORK MELLON | THE BANK OF NEW YORK MELLON | EVERETT | Massachusetts | United States | N | | |
| 924208 | 28240 | JP MORGAN CHASE BANK, N.A. | JP MORGAN CHASE BANK, N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28498 | JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | NEW YORK | New York | United States | N | | |
| 924208 | 28896 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28919 | JP MORGAN CHASE N.A. | JP MORGAN CHASE N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28932 | NORTHERN TRUST (GUERNSEY) LIMITED | THE NORTHERN TRUST COMPANY | ST. PETER PORT | | Guernsey | N | | |
| 924208 | 28977 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28498 | NORTHERN TRUST (GUERNSEY) LIMITED | NORTHERN TRUST (GUERNSEY) LIMITED | ST. PETER PORT | | Guernsey | N | | |
| 924208 | 28240 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |

**MIO Fund Custodians for 2015**
Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 924208 | 28240 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 924208 | 28240 | CITIBANK, NA | CITIBANK, NA | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | CITIGROUP GLOBAL MARKETS LIMITED | CITIGROUP GLOBAL MARKETS LIMITED | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 924208 | 54329 | J.P. MORGAN SECURITIES LLC | J.P. MORGAN SECURITIES LLC | NEW YORK | New York | United States | N | 8-35008 | 79 |
| 924208 | 54329 | CREDIT SUISSE SECURITIES (USA) LLC | CREDIT SUISSE SECURITIES (USA) LLC | NEW YORK | New York | United States | N | 8-422 | 816 |
| 924208 | 28240 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 924208 | 28240 | SOCIETE GENERALE | SOCIETE GENERALE | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 924208 | 59252 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 59252 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. | CHARLOTTE | North Carolina | United States | N | | |
| 924208 | 59252 | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | CREDIT SUISSE SECURITIES (EUROPE) LIMITED | LONDON | | United Kingdom | N | | |
| 924208 | 59252 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | THE BANK OF NEW YORK MELLON | NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | UBS AG | UBS AG | ZURICH | | Switzerland | N | | |
| 924208 | 28430 | CITIBANK, N.A. | CITIBANK, N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | NOMURA SECURITIES INTERNATIONAL, INC. | NOMURA SECURITIES INTERNATIONAL, INC. | NEW YORK | New York | United States | N | 8-15255 | 4297 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,
Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 924208 | 28430 | ROYAL BANK OF CANADA | ROYAL BANK OF CANADA | TORONTO | | Canada | N | | |
| 924208 | 28430 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 28430 | CITIGROUP GLOBAL MARKETS INC. | CITIGROUP GLOBAL MARKETS INC. | NEW YORK | New York | United States | N | Aug-77 | 7059 |
| 924208 | 28240 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 924208 | 28395 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 924208 | 28240 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 924208 | 59252 | GOLDMAN, SACHS & CO. | GOLDMAN, SACHS & CO. | NEW YORK | New York | United States | N | 8-129 | 361 |
| 924208 | 28240 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | MORGAN STANLEY SECURITIES LIMITED | MORGAN STANLEY SECURITIES LIMITED | LONDON | | United Kingdom | N | | |
| 924208 | 28240 | BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |
| 924208 | 28430 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28430 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 924208 | 28430 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 924208 | 28395 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | MORGAN STANLEY & CO. LLC | MORGAN STANLEY & CO. LLC | NEW YORK | New York | United States | N | 8-15869 | 8209 |

**MIO Fund Custodians for 2015**

Excerpts, File IA_Schedule_D_B1A25_20150316_20150930,

Rows 1, 29571-29688, 106764-106879, 107342-107466, and 109401-109524

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 924208 | 28395 | PRIME DEALER SERVICES CORP. | PRIME DEALER SERVICES CORP. | NEW YORK | New York | United States | N | 8-47025 | 36142 |
| 924208 | 28395 | MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. | NEW YORK | New York | United States | N | | |
| 924208 | 59252 | MORGAN STANLEY CAPITAL SERVICES LLC | MORGAN STANLEY CAPITAL SERVICES LLC | NEW YORK | New York | United States | N | | |
| 924208 | 59252 | MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | GOLDMAN SACHS INTERNATIONAL | GOLDMAN SACHS INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 28395 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | NEW YORK | New York | United States | N | | |
| 924208 | 128734 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 128736 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 128737 | BANK OF NEW YORK MELLON | BANK OF NEW YORK MELLON | NEW YORK | New York | United States | N | | |
| 924208 | 128737 | BARCLAYS BANK PLC | BARCLAYS BANK PLC | LONDON | | United Kingdom | N | | |
| 924208 | 128737 | BARCLAYS CAPITAL INC. | BARCLAYS CAPITAL INC. | NEW YORK | New York | United States | N | 8-41342 | 19714 |
| 924208 | 128737 | DEUTSCHE BANK AG | DEUTSCHE BANK AG | LONDON | | United Kingdom | N | | |
| 924208 | 128737 | JP MORGAN CHASE BANK N.A. | JP MORGAN CHASE BANK N.A. | NEW YORK | New York | United States | N | | |
| 924208 | 128737 | MERRILL LYNCH INTERNATIONAL | MERRILL LYNCH INTERNATIONAL | LONDON | | United Kingdom | N | | |
| 924208 | 128737 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | NEW YORK | New York | United States | N | Aug-21 | 7691 |